# Exhibit D

# MURPHY & MANITSAS, LLC

ATTORNEYS AT LAW
20 MAPLE STREET, SUITE 301
SPRINGFIELD, MA 01103
Direct Ph. (413) 206-9134

Thomas F. Murphy, Esq. ♦*
James M. Manitsas, Esq. ♦*
John B. Stewart, Esq. ♦‡
Frederica H. McCarthy, Esq. ♦○‡

E-Mail: TheTrialer@aol.com
♦ Admitted in Massachusetts
* Admitted in Connecticut
○ Admitted in New York
‡ Of Counsel

June 29, 2018

Sy Foguel, President
AmGuard Insurance Company
16 South River Street
P.O. Box A-H
Wilkes Barre, PA 18703-0020

RE:     Demand for Relief under Mass. G.L. c. 93A
        LRS Realty, LLC, Insured
        Date of Loss: March 18, 2018
        Policy No. LRB975858
        Claim No.  LRB975858-001-001-001

Dear Sir:

Please be advised I represent LRS Realty, LLC ("LRS"), of 444A North Main Street, East Longmeadow, Massachusetts, who is your policyholder with respect to a Businessowner's Policy, policy no. LRB975858, effective February 1, 2018 to February 1, 2019. The '18-'19 policy was a renewal of policy no. BEBP882297, effective February 1, 2017 to February 1, 2018. Shortly after the inception of the initial policy, on March 13, 2017, AmGuard's loss control department carried out a "property inspection survey" at the loss-property, 49 Belmont Avenue, Springfield, Massachusetts. As a result of the inspection, AmGuard made four mandatory recommendations that needed to be met to keep coverage in force, essentially that additional wall mounted fire extinguishers be installed, that fire extinguishers be serviced, carbon monoxide detectors installed in each bedroom or sleeping area in accordance with NFPA recommendations, and certain repairs be carried out to the sidewalk. LRS complied with the conditions and forwarded a Smoke Certificate from the City of Springfield fire department certifying compliance with the CO detector item.

On March 18, 2018, just over a year after the survey, and in the second policy year of the 49 Belmont Avenue property with AmGuard, there was a significant fire loss. Apparently the fire

was started by a child playing with matches inside one of the residential units at property building listed as a covered location on policy no. LRB975858, at 49 Belmont Avenue, Springfield, Massachusetts. The fire caused three fatalities and four other persons were hospitalized. AmGuard was notified immediately and carried out an   investigation of the loss. LRS representatives were totally cooperative to AmGuard's investigation.

On April 24, 2018, AmGuard sent a disclaimer letter to LRS, based on the fact "that a protective safeguard, which is required for coverage, was not maintained per the policy. The automatic fire alarm in the subject building did not protect the entire building." The Protective Safeguards Endorsement, Form BP0430(01-06), amends the policy to add to the Property General Conditions, a condition that LRS is required to maintain an Automatic Fire Alarm, protecting the entire building, that is connected to a cental station or reporting to a public or private alarm station. The PSE adds an exclusion to Section I of the Businessowner's form, providing AmGuard will not pay for loss or damages caused by or resulting from a fire if LRS "failed to maintain any protective safeguard listed in the Schedule above, over which you had control, in complete working order."

In the disclaimer letter, AmGuard states:

> Under the terms of the policy, as shown in the Schedule of the [PSE] endorsement, LRS Realty is required to maintain an Automatic Fire Alarm as a condition of coverage under Section I of the Policy.  Investigation of the loss and inspection of the premises confirmed that the automatic fire alarm in the subject building did not protect the entire building. Due to lack of compliance with the policy condition, AmGuard has no obligation to LRS Realty and denies liability for all damages sustained in this loss.

LRS disputes this disclaimer. The fact is LRS did comply with the PSE endorsement requirement since it had an Automatic Fire Alarm that was monitored.  The smoke detectors in the building were wired to a central alarm station in the entire building, as those terms are understood in the trade, and in the lexicon and course of dealing of AmGuard (at least with respect to this property until after this loss occurred, although it will be shown post-loss AmGuard continues to believe what LRS had in place constituted "entire building" protection).  Additionally, even if the fire protection alarm arrangement in place at 49 Belmont Avenue were somehow not compliant with the PSE endorsement requirements, by its conduct AmGuard waived, or is estopped to assert, its right to invoke the PSE condition and insist that greater protections were required to be in place. Moreover, it is LRS's position AmGuard's interpretation of the "entire building" term in the PSE is erroneous, but if not then the term is ambiguous and ought to be construed in LRS's favor, or consonant with a policyholder's reasonable expectations. Finally, AmGuard will not only fail to sustain its burden of proving a lack of compliance, it will likewise not be able to prove failure to fulfill a condition prejudiced it, as would be necessary to sustain a disclaimer.  As a result of AmGuard's failure to make a reasonable offer of settlement, and other failures set forth

in detail below, AmGuard has violated the Unfair and Deceptive Claims Settlement Practices Act, G.L. c. 176D, § 3(9), et seq.

## LRS COMPLIED WITH THE REQUIREMENT IT PROVIDE CENTRALLY MONITORED SMOKE ALARMS FOR THE "ENTIRE BUILDING"

LRS's position is it did comply with the policy condition requiring it provide centrally-monitored alarms for the entire building.  This is established by LRS's compliance with City of Springfield fire department requirements, and the requirements which it met embodied in NFPA 72 (2013).  It is also established by AmGuard's acceptance of the building as compliant with its policy requirements, by its inspection and no correction order conduct, and AmGuard's conduct in not rescinding the policy, canceling the policy, and/or refunding LRS its premium.  It is literally true that the "entire building" had centrally-monitored smoke alarms; these alarms were at each end of the building, the middle of the building, and egress points.  It is supposed that "entire building" could be taken to mean every room, including closets, but that sort of specificity was not spelled out in the policy.  "Entire building" is not a defined term in the insurance policy.  If "entire building" is a euphemism for compliant with NFPA or state/municipal fire codes and requirements, then what protection LRS had in place was sufficient to meet the policy condition.

## TO THE EXTENT THE PROTECTIVE SAFEGUARDS ENDORSEMENT REQUIRED MORE OR DIFFERENT ALARMS THAN WERE PRESENT, AMGUARD WAIVED ITS RIGHT TO INVOKE THOSE REQUIREMENTS TO JUSTIFY ITS DISCLAIMER

An insurer's intention to waive a ground for not providing coverage may be inferred from the circumstances. Eaton v. Globe & Rutgers Fire Ins. Co., 227 Mass. 354, 364 (1917). See Hurley v. Metropolitan Life Ins. Co., 296 Mass. 130, 136 (1936). As noted above, AmGuard carried out a pre-loss inspection of the property to determine if it met AmGuard's insurability standards and policy conditions.  That inspection had correction orders for fire extinguishers and other items, but did not take any issue with the arrangement of alarms in the common areas and battery units in the residential units.  In LRS's view, this is legally significant. If AmGuard felt that the "entire building" did not have proper fire protection alarms, it should have raised this as an issue pre-loss.  To retain LRS's premiums, and keep the policy in force, set up for AmGuard a sort of a heads I win tails you lose scenario.  According to AmGuard's position, it could keep mum on its objection to LRS's fire protection arrangements, and then spring this loss exclusion on it if or when a loss occurred.

It is notable that a federal judge, in Brookwood, LLC v. Scottsdale Ins. Co., 2009 WL 2525756 (E.D.La. 2009), held an insurer's PSE requiring centrally monitored burglar alarm was arguably waived its right to invoke the endorsement because it knew a burglar alarm was not in place and being "maintained" as required at the property. Scottsdale conducted an inspection of the property right after its policy was issued, and its inspection report "note[d] in several places that

there was either no burglar alarm system or only a 'local'–i.e. not centrally-monitored system in the building." Id. at *4. Scottsdale protested the report was not conclusive that it knew there not a centrally-monitored system, and that it relied on the policy application representation of Brookwood there was such a system. The court denied Scottsdale's motion for summary judgment and held the issue of waiver for trial, ruling that a reasonable jury could find the insurer waived the exclusion "by failing to cancel coverage, adjust the premium, or demand that Breckwood come into compliance." It appears the yearly premium was paid at the inception of the policy, so Scottsdale's argument it did not accept any further premiums after the inspection (and before the loss) was unavailing. "[I]t is not merely acceptance of a premium, but also continuation of coverage, that can constitute waiver of an exclusion defense." Id. at *5.

Here, it is notable despite LRS's request, AmGuard has declined to provide LRS with a copy of the inspection report. This report would clearly be discoverable in any sort of dispute proceeding, and the fact AmGuard has refused to produce it is likely because it shows AmGuard knew, 12 months before the fire, this building did not have centrally-wired smoke alarms in the residential units. What is in that report should be considered by AmGuard in determining its extra-contractual liability here. See G.L. c. 93A, § 9(3) (court shall award double or triple damages "if the court finds that the use or employment of the act or practice was a willful or knowing violation of said § 2 or that refusal to grant relief upon demand was made in bad faith *with knowledge or reason to know* that the act or practice complained of violated said § 2)(italics added).

What is known is that after its inspection, AmGuard did not demand LRS install centrally-wired fire alarms in the residential units, cancel LRS's coverage, or refund its premium. "Waiver consists of an insurer's voluntary or intentional relinquishment of a known right." Merrimack Mutual Ins. Co. v. Nonaka, 414 Mass. 187, 189 (1993). See Restatement of the Law of Liability Insurance § 5 PFD (2017), § 5 Waiver ("[a] party to an insurance policy waives a right under the policy if … that party, with actual or constructive knowledge of the facts giving rise to that right, expressly relinquishes the right, or engages in conduct that would reasonably be regarded by the counterparty as an intentional relinquishment of that right…"). Typically, whether an insurer's conduct constitutes a waiver of a policy condition is a question of fact held for a jury. 17 Couch on Ins. § 239:99 (3d Ed. & June 2018 Update). Here, AmGuard knew of the alarm arrangement at LRS's property, yet chose not to insist that centrally monitored fire alarms be installed in the residential units, chose not to cancel or rescind its policy, and chose not to refund to LRS its premium. As a result, LRS did nothing further to its alarm system at 49 Belmont Avenue prior to the loss, and AmGuard waived its right to insist its policy conditions required something greater or additional than was in place at the loss-property. See Garcy Corp. v. Home Ins. Co., 496 F.2d 479, 483 (7th Cir. 1974) (insurer which "learned of an increased hazard" [was not permitted] "to remain silent and retain unearned premiums, and then to assert the breach to escape liability.").

The case of <u>Colony Ins. Co. v. Peterson</u>, 582 Fed.Appx. 156 (4th Cir. 2014), is instructive. On March 16, 2010, Colony issued a policy of insurance to Peterson on his 95,000 square foot building, with a PSE condition requiring him to maintain functioning utilities at his building. Colony had a loss control inspection of the building on April 13, 2010, which indicated the utilities to the building were off and there was no heat. There was a fire on May 18, 2010. Colony disclaimed on various grounds, among them that the PSE conditions were not satisfied. Suit was brought and a verdict rendered in favor of Peterson, the jury finding Colony waived its right to claim PSE conditions were not met since it had the inspection report on April 21st, and had adequate time to cancel the policy but did not do so. The federal appeals court therefore held there was no error in the jury's verdict concluding Colony's conduct was inconsistent with an intention to enforce the PSE conditions, and therefore waived it. Id. at 163-164.

Similarly, in <u>National Fire & Marine Ins. Co. v. 3327 West 47th Place, LLC</u>, 2017 WL 5499154 (N.D.Ill. 2017), the insurer's motion for judgment as a matter of law was based on the policyholder's failure to fulfill condition that it maintain an Automatic Burglary Alarm protecting the whole building, was denied on the basis of waiver. By virtue of a loss control inspection, the insurer had knowledge the entire building was not secured with a burglar alarm system, yet it failed to cancel the policy, refund the premium or demand the policyholder correct the deficiency. The policy went into force in December 2014, the insurer had a loss control inspection carried out on February 3, 2015, and a fire loss occurred on April 30, 2016. The correctness of the insurer's disclaimer, and whether the PSE conditions were waived by it, were held for the jury. Id. at **6-8.

There are however circumstances where a court will find an insurer's knowledge a policy condition is unfulfilled to constitute waiver as a matter of law. See <u>Allstate Ins. Co. v. Reliance Ins. Co.</u>, 786 A.2d 27, 33 (Md.App. 2001)(insurer knew at inception of the policy that the loss-property was vacant). LRS will not know if this is the case here until it obtains a copy of Guard's March 2017 loss control survey. It may be that AmGuard's knowledge is so clearly set forth therein that a court may rule as a matter of law its conduct waived any policy defense there was an unfulfilled condition.

It appears this dispute comes down to AmGuard's contention that the PSE required the "entire building" to have smoke alarms wired to a central alarm station, and LRS's 20-unit residential apartment building had smoke alarms in common areas, egress exits, hallways and stairwells, and had battery operated units in the apartments. This arrangement was endorsed as sufficient by the City of Springfield fire department, which issued a compliance certificate. AmGuard thereafter has a loss control inspection of the property, and issued a correction order for fire extinguishers and battery operated CO detectors in apartment bedrooms (where were already present), but made no mention of anything wanting with LRS's fire alarms arrangements.

It is LRS's position that the inspection, followed by no correction order for the smoke alarms in

the individual apartments being battery operated and not wired into the central alarm system, was compliant with NFPA 72 (2013) constituted waiver of any right which may have existed to avoid coverage on the ground PSE conditions were not met.  As noted, the municipality accepted this as sufficient to grant its permit, and was therefore certified to be compliant with local codes. After the inspection, a Smoke Certification from the City of Springfield fire department was sent to AmGuard, and AmGuard confirmed that satisfied its requirements.

In addition, LRS's agent advises that AmGuard insures a number of other apartment buildings in this locality, which are the same size, same number of floors, same number of units, and have the same type of fire alarm system with the placement of detectors/sensors.  Those other buildings, insured by AmGuard, have the same "P-2" Fire Alarm requirements under an identical PSE.  Obviously, AmGuard has inspected and accepted those other apartment buildings as complying with its requirements, and has not issued correction orders on those other properties, or canceled its policies, or refunded policyholders' premiums.  This is further support for LRS's position that AmGuard's conduct waived any interpretation that "entire building" means something different from what LRS had in place on March 18, 2018.

AMGUARD IS ESTOPPED FROM CLAIMING LRS'S FIRE PROTECTION ARRANGEMENTS DID NOT SUFFICE TO PROTECT THE "ENTIRE BUILDING"

Estoppel may be applied to preclude an insurer from disclaiming coverage on a policyholder's violation of a policy term, where it would be inequitable to permit the disclaimer.  Alan Corp. v. International Surplus Lines, Inc., 823 F.Supp. 33, 43 (D.Mass. 1993), aff'd, 22 F.3d 339 (1st Cir. 1994).  Estoppel will be applied where there was prejudicial reliance by an insured upon some act, conduct or failure to act of the insurer.  Where an insurer's course of dealing, or its open actions, induced the insured to pursue a course of conduct to his detriment, estoppel is appropriate.  See DiMarzo v. American Mutual Ins. Co., 389 Mass. 85, 112 (1983).  An insured's reliance must be proved, and that its reliance was reasonable.  Alan Corp., supra; Royal-Globe Ins. Co. v. Craven, 411 Mass. 629, 635 (1992).

The facts here present a textbook case for the application of estoppel.  AmGuard's inspection found no issues with the alarm arrangements at 49 Belmont Avenue, and it continued and continues to take the position with respect to other properties that PSE conditions are met by such alarm arrangements (i.e. course of dealing).  LRS relied to its detriment that it was in compliance and property conditions met entitling it to coverage in the event of a fire loss. Thereafter, AmGuard took the position the property's alarm system did not meet the PSE conditions, and disclaimed.  There was reasonable reliance on the part of the insured, and it would be inequitable to permit it use failure to fulfill conditions to disclaim coverage.

AmGuard's course of dealing with respect to LRS's 49 Belmont Avenue property, and other local properties insured by it, is evidence that what LRS had in place was sufficient to meet what the

PSE called for, and that in the usage of trade "entire building" protection was provided by in-unit battery operated fire alarms, and common area and hallway alarms wired to a central alarm station.

"An insurance policy . . . is to be construed with reference to the customs of the trade or course of dealing respecting which it is issued.  The insurer is charged with notice of such practices and his liability is to be determined in that light." Koshland v. Columbia Ins. Co., 237 Mass. 467, 472 (1921).  Accordingly, "pertinent custom and usage are, by implication, incorporated into a policy and are admissible to aid in policy interpretation, not as tending to contract or vary a contract, but on the theory that usage forms part of the contract." Somerset Savings Bank v. Chicago Title Ins. Co., 420 Mass. 422, 428 (1995).  Importantly, custom and usage evidence is admissible even where the contract is not ambiguous.  Thus, the Restatement of Contracts provides that "[t]here is no requirement than an agreement be ambiguous before the evidence of usage or trade can be shown, nor is it required that usage of trade be consistent with the meaning of the agreement would have apart from usage." Restatement (Second) of Contracts, §222, Comment b (1981), cited with approval in Affiliated FM Ins. Co. v. Constitution Reinsurance Corp., 416 Mass. 839, 845 n.9 (1994).  See also, Cunningham Packing Corp. v. Florence Reef Co., 785 F.2d 348, 351 (1st Cir. 1986) ("Custom and usage is relevant to contract interpretation and no ambiguity need be shown before such evidence may be admitted . . .").  The rules regarding custom and usage are consistent with the principle that a court "must construe the words of the policy according to the fair meaning of the language used, as applied to the subject matter." Jacobs v. USF&G, 417 Mass. 75, 77 (1994).

It is LRS's position that AmGuard is estopped from denying coverage on the facts of this case.  AmGuard was fully informed of what fire protection existed at LRS's building, and did not cancel the policy and refund LRS its premium, or take other measures to get off the risk.  It did not object in any way to the alarm arrangement at the property, and chose to remain on the risk and retain LRS's premium.  As shown, and AmGuard knows, it insures a substantial number of other apartment buildings in this locale with the same or similar fire protection alarms, that is, with alarms connected to central station in the common areas and battery operated units in apartments.  In other words, AmGuard accepts this sort of arrangement, which is accepted as compliant by the Fire Department, until there is a loss, then it insists the owner should have alarms in the individual units wired to the central alarm station.  All the elements of estoppel are present here.  Had AmGuard advised LRS of its position that the "entire building" required individual units to be wired to the central station, LRS would have undertaken to comply.  Instead, it relied to its detriment that its property was compliant with policy requirements, and it need do nothing to maintain its coverage so as to be available at the time of loss.

Based on the foregoing, AmGuard cannot sustain any coverage defense to paying LRS all damages due under its insurance policy, since it will be estopped from raising non-compliance with PSE conditions.

7

AMGUARD ACCEPTED (AND STILL ACCEPTS) THE ALARM ARRANGEMENT IN PLACE AS SUFFICIENT TO SATISFY THE PSE ENDORSEMENT "P-2"

LRS and its agent has documentary proof that AmGuard Loss Control (Jim Carr) has agreed in writing that fire protection arrangements consisting of battery smoke detectors and CO detectors inside the apartments at 62-64 Avon Street, 75 Avon Street, and 83 Winter Street, Springfield, Massachusetts, sufficient to meet the "P-2" PSE (the same one as AmGuard is claiming was not met by LRS in this loss).

AmGuard has also taken the position that fire protection arrangements meeting NFPA 72 (2013), is sufficient to meet the PSE requirements at issue in this claim.

LRS is providing herewith a letter from Citizens Security, its alarm company, dated June 22, 2018. That letter describes the fire protection system in place at 49 Belmont Avenue before the fire, and it compliance with law.

> Attached is the inspection report showing the location of the heat sensors and photo electric smoke detectors which are part of your centrally monitored system. The fire alarm system is comprised of both battery operated smoke detectors & CO detectors and low voltage hardwired "system" smoke detectors. Battery operated sensors (both smoke detectors & CO detectors) are not centrally monitored nor part of the annual test & inspect procedure. The low voltage hardwired "system" devices as listed within the enclosed Fire Inspection Report dated 4/17/2017 are centrally monitored for all common areas and egresses providing the building at 49 Belmont Ave., Springfield, MA with fire protection devices as required in accordance with NFPA 72 Edition: 2013.

See Tab A, attached hereto.

TO THE EXTENT AMGUARD CONTENDS "ENTIRE BUILDING" MEANS EVERY ROOM OR EVERY RESIDENTIAL UNIT, SUCH PROVISION IS AMBIGUOUS AND SHOULD BE CONSTRUED IN FAVOR OF LRS

In USLI v. Benchmark Construction Services, 797 F.3d 116 (1st Cir. 2015), another insurer owned by Berkshire-Hathaway was held to have improperly disclaimed where its policy language was deemed ambiguous in the context of insuring a construction company with a policy containing a broad exclusion for any person who provided services that might bring suit. The Court stated:

> Under Massachusetts law, "[t]he proper interpretation of an insurance policy is a matter of law to be decided by a court, not a jury." Boazova v. Safety Ins. Co., 462 Mass. 346, 968 N.E.2d 385, 390 (2012). As with any contract, the court "must construe the words of the policy in their usual and ordinary sense." Bos. Gas Co. v. Century Indem. Co., 454 Mass.

337, 910 N.E.2d 290, 304 (2009) (internal quotation marks omitted). If a term is "susceptible of more than one meaning and reasonably intelligent persons would differ as to which meaning is the proper one," the term is ambiguous. <u>Citation Ins. Co. v. Gomez</u>, 426 Mass. 379, 688 N.E.2d 951, 953 (1998). Ambiguities are to be construed against the insurer and in favor of the insured. <u>Boazova</u>, 968 N.E.2d at 390. "This rule of construction applies with particular force to exclusionary provisions." Id. (quoting <u>Hakim v. Mass. Insurers' Insolvency Fund</u>, 424 Mass. 275, 675 N.E.2d 1161, 1165 (1997)). However, an ambiguity does not exist simply because the parties disagree about how to interpret the policy. Id.

When there is doubt over the meaning of a term, it is "appropriate 'to consider what an objectively reasonable insured, reading the relevant policy language, would expect to be covered.'" <u>Trs. of Tufts Univ. v. Commercial Union Ins. Co.</u>, 415 Mass. 844, 616 N.E.2d 68, 72 (1993) (quoting <u>Hazen Paper Co. v. U.S. Fid. & Guar. Co.</u>, 407 Mass. 689, 555 N.E.2d 576, 583 (1990)); see also <u>Bos. Gas Co.</u>, 910 N.E.2d at 305. But an insured can have no reasonable expectation of coverage if the unambiguous terms of the policy preclude coverage. <u>Clark Sch. for Creative Learning v. Phila. Indem. Ins. Co.</u>, 734 F.3d 51, 57 (1st Cir.2013) (applying Massachusetts law).

Here, the term "entire building" is not defined, and to the extent it means the building complies with NFPA 72 (2013), then it met the meaning of "entire building." Obviously, "entire building" has a certain natural meaning, but in application could be interpreted to mean every room, or every closet in the building, or there be a smoke detector connected to a central alarm station every 18 inches. In construing that term the court will look to AmGuard's own interpretation, trade usage, course of dealing, course of performance and reasonable policyholder expectations.

To the extent AmGuard contends "entire building" has a more expansive meaning than what LRS had in place, then that term is ambiguous and must be construed in favor of LRS. Further, the "reasonable expectations of insured" doctrine would apply here. "The basis for the [reasonable expectations] doctrine is that 'insurers ought not to be allowed to use qualifications and exceptions from coverage that are inconsistent with the reasonable expectations of a policyholder having an ordinary degree of familiarity with the type of coverage involved.'"<u>Jefferson Ins. Co. of New York v. City of Holyoke</u>, 23 Mass. App. Ct. 472, 477 (1987), quoting R. Keeton, Insurance Law 351-352 (1971). "While the parameters of the doctrine as applied by Massachusetts courts are unclear, e.g., whether it comes into play in the absence of an ambiguity, Massachusetts courts have referred favorably to the doctrine." See <u>Hazen Paper Co. v. U.S. Fidelity and Guar. Co.</u>, 407 Mass. 689, 698 (1990). A reasonable policyholder with fire alarms such as in place prior to the fire, in light of other factors spelled out herein, would have though the term "entire building" meant what he had.

EVEN IF LRS WAS IN VIOLATION OF THE POLICY CONDITION, AMGUARD MUST PROVIDE COVERAGE SINCE IT CANNOT MEET ITS BURDEN TO ESTABLISH PREJUDICE

If the language in the PSE endorsement is accepted as creating a condition precedent to coverage under the policy, it is LRS's position that breach of a condition cannot be used as grounds to disclaim unless that breach was prejudicial to AmGuard. See Darcy v. Hartford Ins. Co., 407 Mass. 481, 489(1990) (noting rejection of the strict contractual view of insurance policy interpretation, under which the failure to meet condition automatically relieved an insurer of any obligation to pay on the policy). Accord, Sarnafil, Inc. v. Peerless Ins. Co., 418 Mass. 295, 302, 305 (1994) (prejudice must be shown before an insurer will be relieved of its obligations for breach of a policy condition). Cf. New England Extrusion, Inc. v. Am. Alliance Ins. Co., 874 F. Supp. 467, 470-71 (D. Mass. 1995); Employers' Liab. Assurance Corp. v. Hoechst Celanese Corp., 43 Mass. App. Ct. 465, 479-481 (1997). Accordingly, even AmGuard is able to sustain its burden of proving the policy condition was breached, which LRS disputes as set forth above, AmGuard will additionally be required to prove prejudice. At this point there is insufficient evidence to conclusively demonstrate that in-unit centrally monitored fire alarms would have made a difference in the property damage loss at 49 Belmont Avenue.

LRS'S DAMAGES TO DATE ARE CLEARLY ESTABLISHED IN THE AMOUNT OF $807,991 AND OUGHT TO BE PAID

LRS's building at 49 Belmont Avenue sustained significant damage to 8 of the 20 apartments. Unfortunately, the period of restoration has been delayed by AmGuard's failure to accept its contractual responsibility to honor its policy obligations. Nonetheless, LRS has begun to rebuild the property and has obtained estimates and gathered damages information, with the assistance of its licensed public adjuster, Christopher Lynch of Consumer Adjusters LLC, in Springfield, Massachusetts. Appropriate documentation and damages supports are attached to this letter and incorporated herein by reference, and demonstrate the amount, breadth and scope of LRS's damages. See Tab B, attached hereto. It is LRS's position that under the circumstances here presented, that no reasonable insurer would refuse to pay $807,991 to satisfy its present contractual obligation, and to agree to pay for further code upgrades deemed to be required. See Hartford Cas. Ins. Co. v. New Hampshire Ins. Co., 417 Mass. 115, 121 (1994).

AMGUARD'S CLAIM HANDLING HAS BEEN UNFAIR AND DECEPTIVE, AND IN VIOLATION OF G.L. c. 176D, AND G.L. c. 93A

Bait-and-switch tactics by businesses have long been considered to constitute the sort of conduct amenable to G.L. c. 93A. The essence of such conduct is to tell the customer they are buying one thing and then selling them another, less valuable and useful item. Here, AmGuard purported to sell a policy of insurance covering property losses like fires and carried out a loss control

inspection that found small items to correct, but made no mention that it held a view that the battery alarms in apartments, centrally wired alarms in common areas, was fundamentally out of compliance with its notion of "entire building" alarms.  Then, after a loss, AmGuard changed its view and suddenly what it had been content to insure was insufficiently protected, and disclaimed coverage.  This is shocking conduct, and exactly the sort of unfair and deceptive practice which G.L. c. 93A is meant to discourage, or when carried out as here, punish.  It is LRS's position that AmGuard's conduct here is a clear violation of G.L. c. 93A, § 11, and it is entitled to at least double, and quite possibly triple its compensatory damages, plus attorney's fees, interest and costs.

As you know, Massachusetts had enacted as part of its insurance code the Unfair and Deceptive Claim Practices Act, codified at G.L. c. 176D, § 3(9):

> (9) Unfair claim settlement practices: An unfair claim settlement practice shall consist of any of the following acts or omissions:
> (a) Misrepresenting pertinent facts or insurance policy provisions relating to coverages at issue;
> (b) Failing to acknowledge and act reasonably promptly upon communications with respect to claims arising under insurance policies;
> . . .
> (d) Refusing to pay claims without conducting a reasonable investigation based upon all available information;
> . . .
> (f) Failing to effectuate prompt, fair and equitable settlements of claims in which liability has become reasonably clear;
> (g) Compelling insureds to institute litigation to recover amounts due under an insurance policy by offering substantially less than the amounts ultimately recovered in actions brought by such insureds;
> . . .
> (m) Failing to settle claims promptly, where liability has become reasonably clear, under one portion of the insurance policy coverage in order to influence settlements under other portions of the insurance policy coverage; or
> (n) Failing to provide promptly a reasonable explanation of the basis in the insurance policy in relation to the facts or applicable law for denial of a claim or for the offer of a compromise settlement.

As you are aware, AmGuard at first flatly denied coverage without adequate explanation, and have subsequently reconsidered that denial and offered to pay $400,000 on a compromise basis, raising specious grounds.  AmGuard's failure to acknowledge contractual liability for the policy benefits owing to damage from the fire, including replacement cost and code and law upgrades that will be necessary to restore the property, is intolerable and in violation of subsections (f) and

(m), above.   AmGuard's investigation, to the extent it failed to include speaking with underwriting and loss control, and Mr. Carr, regarding its position about the sufficiency of the fire protection LRS had in place to satisfy PSE conditions, is a violation of subsection (d), above. To the extent AmGuard's investigation did obtain this information from loss control and underwriting, AmGuard's disclaimer and failure to make a reasonable offer is even more shocking and egregious.   AmGuard's disclaimer certainly misrepresents the facts and the law with respect to its coverage position, in violation of subsections (a) and (n), above, since there was no reference to LRS's compliance with NFPA and City of Springfield fire department requirements, and that AmGuard itself accepted this building and other like it, in the usual course, as fulfilling PSE "P-2" conditions.   AmGuard's belated offer of $400,000, perhaps made due to consciousness of guilt after it realized its position rested on a crumbling foundation, is nonetheless far below what any reasonable person would view as fair, will turn out to be a violation of subsection (g).

Liability under G.L. c. 93A is *sui generis*, and looks to notions of unfairness rather than strictly the legal rights of the parties.   Similarly, what conduct is actionable as deceptive does not strictly follow the common law.   Here, AmGuard's conduct in continuing to insure the property after it knew what alarm arrangements were in place at 49 Belmont Avenue, and then disclaiming after a fire loss, is simply outrageous.   This, coupled with the fact AmGuard took and continues to take the position on other like properties that such arrangements are sufficient to meet "P-2" PSE conditions, is the sort of reprehensible conduct that the punitive component of G.L. c. 93A is meant to address.

DEMAND FOR RELIEF

Accordingly, LRS is making demand that AmGuard irrevocably withdraw its disclaimer based on failure of LRS to meet the "P-2" PSE conditions at 49 Belmont Avenue on March 18, 2018, and to honor its claim for all policy benefits due and owing on its policy in force at the time of the fire loss, which appear to amount to $807,991.00 as of the present time, and additional code upgrades as will be developed during the planning and construction process, plus $7,500.00 in attorney's fees incurred to date.   If you fail to meet this demand, suit will be commenced against AmGuard seeking treble damages and attorney's fees. I look forward to hearing from you within the 30 days prescribed by G.L. c. 93A, § 9(3) to respond to a Chapter 93A demand.

Yours very truly,

John B. Stewart

JBS/bh
CERTIFIED MAIL
RETURN RECEIPT REQUESTED
PARCEL NO. 7016 3010 0000 8288 3230

cc:    Paul A. Prislupsky, General Adjuster
       (VIA E-mail to Paul.Prislupsky@guard.com)
       Berkshire Hathaway Guard Insurance Companies
       44 West Market Street, P.O. Box 1368
       Wilkes-Barre, PA 18703

# Tab A

# Citizen Security Services



● 87 Center Street, Ludlow, MA 01056 ● Phone: (413) 547 6512 ● MA Lic. # 373C

June 22, 2018

LRS Realty
346 Race Street
Holyoke, MA  01040

Dear LRS Realty,

Citizen Security Corporation, not having been the original installation / design company, has been the servicing & monitoring company of/for 49 Belmont Ave. since you bought the building on 2-11-17.

Attached is the inspection report showing the location of the heat sensors and photo electric smoke detectors which are part of your centrally monitored system.

The fire alarm system is comprised of both battery operated smoke detectors & CO detectors and low voltage hardwired "system" smoke detectors.

Battery operated sensors (both smoke detectors & CO detectors) are not centrally monitored nor part of the annual test & inspect procedure.

The low voltage hardwired "system" devices as listed within the enclosed Fire Inspection Report dated 4/17/2017 are centrally monitored for all common areas and egresses providing the building at 49 Belmont Ave., Springfield, MA with fire protection devices as required in accordance with NFPA 72 Edition: 2013.

Sincerely,

Jeffrey L. Roberts
President

# Tab B



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

| | | | |
|---|---|---|---|
| Insured: | LRS Realty LLC | | |
| Property: | 49 Belmont Ave | | |
| | Springfield, MA 01108 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Chris Lynch | Business: | (413) 785-5800 |
| Company: | Consumer Adjusters LLC | E-mail: | chris@consumeradjusters.com |
| Business: | 191 Chestnut St. Suite 4A | | |
| | Springfield, MA 01103 | | |

| | | | |
|---|---|---|---|
| Estimator: | Chris Lynch | Business: | (413) 785-5800 |
| Company: | Consumer Adjusters LLC | E-mail: | chris@consumeradjusters.com |
| Business: | 191 Chestnut St. Suite 4A | | |
| | Springfield, MA 01103 | | |

**Claim Number:**      **Policy Number:** BEBP882297      **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | 3/18/2018 | Date Received: | 3/19/2018 |
| Date Inspected: | 3/19/2018 | Date Entered: | 3/20/2018 4:37 PM |

| | |
|---|---|
| Price List: | MASP8X_MAR18 |
| | Restoration/Service/Remodel |
| Estimate: | 49-BELMONT-AVE-SPF-1 |

Although every attempt has been made to account for all visible damages at the time of the loss, unforeseen damages may be hidden from view and may need to be addressed once the demolition occurs. The estimate is for adjustment purposes only and is intended for use as a tool to settle a claim. Additional editing may be required.



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**49-BELMONT-AVE-SPF-1**

**4th Floor Left**

**4th Floor Left**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1.  Seal floor or ceiling joist system (shellac) | 688.36 SF | 0.00 | 1.15 | 12.91 | 160.90 | 965.42 |
| 2.  R&R Batt insulation - 12" - R38 - paper faced | 688.36 SF | 0.41 | 1.71 | 46.03 | 301.06 | 1,806.42 |
| Roof Insulation | | | | | | |
| 3.  R&R Batt insulation - 4" - R13 - paper faced | 688.36 SF | 0.20 | 0.81 | 19.36 | 142.94 | 857.54 |
| Roof Insulation | | | | | | |
| Total:  4th Floor Left | | | | 78.30 | 604.90 | 3,629.38 |



**Bedroom**                                                                 **Height: 8' 6"**

| | | | |
|---|---|---|---|
| 378.13 SF Walls | | 117.22 SF Ceiling | |
| 495.35 SF Walls & Ceiling | | 117.22 SF Floor | |
| 13.02 SY Flooring | | 44.49 LF Floor Perimeter | |
| 44.49 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 4.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 756.26 SF | 1.08 | 1.40 | 24.11 | 379.94 | 2,279.57 |
| exterior walls x 4" | | | | | | |
| 5.  Tear off plaster on wood lath | 495.35 SF | 1.33 | 0.00 | 0.00 | 131.76 | 790.58 |
| 6.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 7.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 8.  Furring strip - 1" x 2" | 495.35 SF | 0.00 | 0.70 | 4.95 | 70.36 | 422.06 |
| 9.  Two coat plaster over 1/2" gypsum core blueboard | 495.35 SF | 0.00 | 6.70 | 44.89 | 672.76 | 4,036.50 |
| 10.  R&R Suspended ceiling system - 2' x 2' | 117.22 SF | 0.35 | 2.91 | 10.92 | 78.60 | 471.66 |
| 11.  Seal the walls w/PVA primer - one coat | 378.13 SF | 0.00 | 0.49 | 1.18 | 37.30 | 223.76 |
| 12.  Paint the walls - two coats | 378.13 SF | 0.00 | 0.79 | 4.49 | 60.64 | 363.85 |
| 13.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 14.  R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 11.40 | 137.50 | 3.23 | 30.42 | 182.55 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 15.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 16.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 17.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 18.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 19.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 20.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 21.  R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 22.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |
| 23.  R&R Baseboard heat - steam or hot water | 13.00 LF | 2.06 | 22.12 | 9.75 | 64.84 | 388.93 |
| 24.  R&R Baseboard - 8" hardwood - 2 piece | 44.49 LF | 0.49 | 9.47 | 18.32 | 92.28 | 553.72 |
| 25.  Seal & paint baseboard, oversized - three coats | 44.49 LF | 0.00 | 1.87 | 0.56 | 16.76 | 100.52 |
| 26.  Vapor barrier - 15# felt | 117.22 SF | 0.00 | 0.24 | 0.37 | 5.70 | 34.20 |
| 27.  Sand, stain, and finish wood floor | 117.22 SF | 0.00 | 3.97 | 6.96 | 94.48 | 566.80 |
| 28.  Additional coats of finish (per coat) | 117.22 SF | 0.00 | 0.92 | 1.69 | 21.90 | 131.43 |
| 29.  Add for dustless floor sanding | 117.22 SF | 0.00 | 1.00 | 0.00 | 23.44 | 140.66 |
| 30.  R&R Oak flooring - clear grade - no finish | 117.22 SF | 1.92 | 9.18 | 46.01 | 269.44 | 1,616.59 |
| 31.  Final cleaning - construction - Residential | 117.22 SF | 0.00 | 0.21 | 0.00 | 4.92 | 29.54 |

Totals:  Bedroom                                                                           222.92      2,333.18      13,998.65



**Hallway**                                                                                                 **Height: 8' 6"**

333.22  SF Walls                                          63.22  SF Ceiling
396.44  SF Walls & Ceiling                    63.22  SF Floor
7.02  SY Flooring                                     37.33  LF Floor Perimeter
46.00  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**        **6' X 6' 8"**              **Opens into LIVING_ROOM**
**Missing Wall - Goes to Floor**        **2' 8" X 6' 8"**          **Opens into KITCHEN**



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Hallway



| Subroom: Coat Closet (1) | Height: 8' 6" |
|---|---|
| 116.16 SF Walls | 11.61 SF Ceiling |
| 127.76 SF Walls & Ceiling | 11.61 SF Floor |
| 1.29 SY Flooring | 13.67 LF Floor Perimeter |
| 13.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 32. R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 898.76 SF | 1.08 | 1.40 | 28.65 | 451.54 | 2,709.11 |
| dividing walls x 4" | | | | | | |
| 33. Tear off plaster on wood lath | 524.21 SF | 1.33 | 0.00 | 0.00 | 139.44 | 836.64 |
| 34. Furring strip - 1" x 2" | 524.21 SF | 0.00 | 0.70 | 5.24 | 74.44 | 446.63 |
| 35. Two coat plaster over 1/2" gypsum core blueboard | 524.21 SF | 0.00 | 6.70 | 47.51 | 711.94 | 4,271.66 |
| 36. R&R Suspended ceiling system - 2' x 4' | 74.83 SF | 0.33 | 2.68 | 6.36 | 46.32 | 277.91 |
| 37. Seal the walls w/PVA primer - one coat | 449.38 SF | 0.00 | 0.49 | 1.40 | 44.32 | 265.92 |
| 38. Paint the walls - two coats | 449.38 SF | 0.00 | 0.79 | 5.34 | 72.06 | 432.41 |
| 39. R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 40. R&R Carbon monoxide detector | 1.00 EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |
| 41. R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 42. R&R Door bell/chime - Premium grade | 1.00 EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 43. R&R Intercom - Remote station | 1.00 EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 44. R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 45. R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 46. R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 47. Door knob - interior | 1.00 EA | 0.00 | 41.84 | 1.34 | 8.62 | 51.80 |
| 48. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 49. Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 50. R&R Crown molding - 2 1/4" hardwood | 21.00 LF | 0.55 | 5.72 | 5.07 | 27.36 | 164.10 |
| over door trim | | | | | | |
| 51. Seal & paint crown molding, oversized - three coats | 21.00 LF | 0.00 | 1.92 | 0.21 | 8.10 | 48.63 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 52.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 5.00 EA | 5.14 | 130.70 | 31.79 | 142.20 | 853.19 |
| 53.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 54.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 12.00 EA | 1.76 | 9.71 | 3.58 | 28.24 | 169.46 |
| 55.  Seal & paint door/window trim & jamb - (per side) | 6.00 EA | 0.00 | 29.91 | 1.51 | 36.20 | 217.17 |
| 56.  R&R Robe hook | 2.00 EA | 4.10 | 15.49 | 1.01 | 8.04 | 48.23 |
| 57.  R&R Shelving - 16" - in place | 3.17 LF | 0.41 | 8.28 | 0.77 | 5.68 | 34.00 |
| 58.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 4.39 | 58.45 | 1.19 | 25.38 | 152.25 |
| 59.  R&R Baseboard - 8" hardwood - 2 piece | 51.00 LF | 0.49 | 9.47 | 21.01 | 105.80 | 634.77 |
| 60.  R&R Quarter round - 3/4" - hardwood | 51.00 LF | 0.14 | 1.82 | 3.67 | 20.72 | 124.35 |
| 61.  Seal & paint base shoe or quarter round | 51.00 LF | 0.00 | 0.65 | 0.29 | 6.70 | 40.14 |
| 62.  Seal & paint baseboard, oversized - three coats | 51.00 LF | 0.00 | 1.87 | 0.64 | 19.20 | 115.21 |
| 63.  Vapor barrier - 15# felt | 74.83 SF | 0.00 | 0.24 | 0.23 | 3.64 | 21.83 |
| 64.  Sand, stain, and finish wood floor | 74.83 SF | 0.00 | 3.97 | 4.44 | 60.30 | 361.82 |
| 65.  Additional coats of finish (per coat) | 74.83 SF | 0.00 | 0.92 | 1.08 | 13.98 | 83.90 |
| 66.  Add for dustless floor sanding | 74.83 SF | 0.00 | 1.00 | 0.00 | 14.96 | 89.79 |
| 67.  R&R Oak flooring - clear grade - no finish | 74.83 SF | 1.92 | 9.18 | 29.37 | 172.00 | 1,031.98 |
| 68.  Final cleaning - construction - Residential | 74.83 SF | 0.00 | 0.21 | 0.00 | 3.14 | 18.85 |

| Totals:  Hallway | | | | 305.59 | 2,733.84 | 16,402.66 |



| Bathroom | | | | | | Height: 8' 6" |
|---|---|---|---|---|---|---|

| 235.37 SF Walls | 44.23 SF Ceiling |
|---|---|
| 279.59 SF Walls & Ceiling | 44.23 SF Floor |
| 4.91 SY Flooring | 27.69 LF Floor Perimeter |
| 27.69 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 69.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 235.37 SF | 1.08 | 1.40 | 7.50 | 118.24 | 709.46 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| dividing walls x 4" | | | | | | |
| 70. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 71. Furring strip - 1" x 2" | 279.59 SF | 0.00 | 0.70 | 2.80 | 39.70 | 238.21 |
| 72. Two coat plaster over 1/2" gypsum core blueboard | 279.59 SF | 0.00 | 6.70 | 25.34 | 379.72 | 2,278.31 |
| 73. R&R Suspended ceiling system - 2' x 2' | 44.23 SF | 0.35 | 2.91 | 4.12 | 29.66 | 177.97 |
| 74. Seal the walls w/PVA primer - one coat | 235.37 SF | 0.00 | 0.49 | 0.74 | 23.20 | 139.27 |
| 75. Paint the walls - two coats | 235.37 SF | 0.00 | 0.79 | 2.80 | 37.74 | 226.48 |
| 76. R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 77. R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 78. R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 79. R&R Door knob - interior | 1.00 EA | 10.23 | 41.84 | 1.34 | 10.66 | 64.07 |
| 80. Seal & paint door slab only (per side) | 1.00 EA | 0.00 | 30.81 | 0.43 | 6.24 | 37.48 |
| 81. R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 82. R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 83. R&R Window sill - hardwood | 2.00 LF | 0.57 | 3.83 | 0.29 | 1.82 | 10.91 |
| 84. Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 29.80 | 0.25 | 6.02 | 36.07 |
| 85. R&R Cabinet knob or pull | 2.00 EA | 0.96 | 6.88 | 0.41 | 3.22 | 19.31 |
| 86. Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 87. Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 88. R&R Toilet | 1.00 EA | 20.47 | 392.19 | 14.38 | 85.42 | 512.46 |
| 89. R&R Toilet seat | 1.00 EA | 5.58 | 50.18 | 1.97 | 11.56 | 69.29 |
| 90. R&R Medicine cabinet | 2.00 EA | 14.75 | 159.99 | 17.06 | 73.32 | 439.86 |
| 91. R&R Sink faucet - Bathroom | 1.00 EA | 15.34 | 180.76 | 7.45 | 40.72 | 244.27 |
| 92. R&R Vanity | 2.33 LF | 6.14 | 130.32 | 14.85 | 66.58 | 399.39 |
| 93. R&R Vanity with cultured marble or solid surface top | 2.33 LF | 7.67 | 138.95 | 13.83 | 71.10 | 426.55 |
| 94. R&R Bathtub | 1.00 EA | 61.39 | 746.23 | 24.89 | 166.50 | 999.01 |
| 95. R&R Tile tub surround - up to 60 SF | 1.00 EA | 98.04 | 1,014.10 | 23.78 | 227.18 | 1,363.10 |
| 96. R&R Tub/shower faucet | 1.00 EA | 20.47 | 268.01 | 8.75 | 59.46 | 356.69 |
| 97. R&R Shower curtain rod | 1.00 EA | 5.11 | 33.96 | 1.35 | 8.10 | 48.52 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 98.  R&R Towel bar | 2.00 EA | 5.11 | 25.93 | 1.70 | 12.76 | 76.54 |
| 99.  R&R Toilet paper holder | 1.00 EA | 4.10 | 27.57 | 0.77 | 6.50 | 38.94 |
| 100.  R&R Chair rail - oversized - 3 1/4" | 27.69 LF | 0.34 | 2.90 | 2.94 | 18.52 | 111.17 |
| 101.  Seal & paint chair rail - three coats | 27.69 LF | 0.00 | 1.75 | 0.24 | 9.74 | 58.44 |
| 102.  R&R Paneling | 83.07 SF | 0.25 | 1.96 | 3.43 | 37.40 | 224.42 |
| 103.  R&R Baseboard - 8" hardwood - 2 piece | 27.69 LF | 0.49 | 9.47 | 11.41 | 57.44 | 344.64 |
| 104.  R&R Quarter round - 3/4" - hardwood | 27.69 LF | 0.14 | 1.82 | 1.99 | 11.26 | 67.53 |
| 105.  Seal & paint base shoe or quarter round | 27.69 LF | 0.00 | 0.65 | 0.16 | 3.64 | 21.80 |
| 106.  Seal & paint baseboard, oversized - three coats | 27.69 LF | 0.00 | 1.87 | 0.35 | 10.44 | 62.57 |
| 107.  R&R Underlayment - 1/4" lauan/mahogany plywood | 44.23 SF | 1.40 | 1.62 | 1.52 | 27.02 | 162.11 |
| 108.  Floor preparation for resilient flooring | 44.23 SF | 0.00 | 0.59 | 0.28 | 5.28 | 31.66 |
| 109.  R&R Vinyl tile | 44.23 SF | 0.93 | 3.54 | 5.97 | 40.74 | 244.41 |
| 110.  Final cleaning - construction - Residential | 44.23 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |
| 111.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 112.  R&R 110 volt copper wiring run, box and GFI outlet | 1.00 EA | 4.39 | 71.79 | 1.40 | 15.52 | 93.10 |
| 113.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 6.14 | 48.26 | 0.38 | 10.96 | 65.74 |
| 114.  Rough in plumbing - per fixture | 3.00 EA | 0.00 | 482.13 | 14.27 | 292.14 | 1,752.80 |
| Totals:  Bathroom | | | | 266.98 | 2,276.08 | 13,655.80 |



**Master Bedroom**                                                        **Height: 8' 6''**

| | |
|---|---|
| 439.36 SF Walls | 164.89 SF Ceiling |
| 604.25 SF Walls & Ceiling | 164.89 SF Floor |
| 18.32 SY Flooring | 51.69 LF Floor Perimeter |
| 51.69 LF Ceil. Perimeter | |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom



| Subroom: Closet (1) | | Height: 8' 6'' |
|---|---|---|
| 196.24 SF Walls | 21.31 SF Ceiling | |
| 217.55 SF Walls & Ceiling | 21.31 SF Floor | |
| 2.37 SY Flooring | 23.09 LF Floor Perimeter | |
| 23.09 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 115.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 1,271.20 SF | 1.08 | 1.40 | 40.52 | 638.62 | 3,831.72 |
| Exterior walls x 4" | | | | | | |
| 116.  Tear off plaster on wood lath | 821.80 SF | 1.33 | 0.00 | 0.00 | 218.60 | 1,311.59 |
| 117.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 118.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 119.  Furring strip - 1" x 2" | 821.80 SF | 0.00 | 0.70 | 8.22 | 116.70 | 700.18 |
| 120.  Two coat plaster over 1/2" gypsum core blueboard | 821.80 SF | 0.00 | 6.70 | 74.48 | 1,116.12 | 6,696.66 |
| 121.  R&R Suspended ceiling system - 2' x 4' | 186.20 SF | 0.33 | 2.68 | 15.83 | 115.26 | 691.56 |
| 122.  Seal the walls w/PVA primer - one coat | 635.60 SF | 0.00 | 0.49 | 1.99 | 62.68 | 376.11 |
| 123.  Paint the walls - two coats | 635.60 SF | 0.00 | 0.79 | 7.55 | 101.94 | 611.61 |
| 124.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 125.  R&R Light fixture | 2.00 EA | 6.82 | 65.11 | 4.21 | 29.60 | 177.67 |
| 126.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 127.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 128.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 30.22 | 1.17 | 18.38 | 110.21 |
| 129.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 130.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 131.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 132.  R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 133.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 134.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 135.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 136.  R&R Baseboard - 8" hardwood - 2 piece | 74.78 LF | 0.49 | 9.47 | 30.80 | 155.12 | 930.73 |
| 137.  R&R Quarter round - 3/4" - hardwood | 74.78 LF | 0.14 | 1.82 | 5.38 | 30.40 | 182.35 |
| 138.  Seal & paint base shoe or quarter round | 74.78 LF | 0.00 | 0.65 | 0.42 | 9.80 | 58.83 |
| 139.  Seal & paint baseboard, oversized - three coats | 74.78 LF | 0.00 | 1.87 | 0.94 | 28.14 | 168.92 |
| 140.  Vapor barrier - 15# felt | 186.20 SF | 0.00 | 0.24 | 0.58 | 9.06 | 54.33 |
| 141.  Sand, stain, and finish wood floor | 186.20 SF | 0.00 | 3.97 | 11.06 | 150.06 | 900.33 |
| 142.  Additional coats of finish (per coat) | 186.20 SF | 0.00 | 0.92 | 2.68 | 34.80 | 208.78 |
| 143.  Add for dustless floor sanding | 186.20 SF | 0.00 | 1.00 | 0.00 | 37.24 | 223.44 |
| 144.  R&R Oak flooring - clear grade - no finish | 186.20 SF | 1.92 | 9.18 | 73.08 | 427.98 | 2,567.88 |
| 145.  Final cleaning - construction - Residential | 186.20 SF | 0.00 | 0.21 | 0.00 | 7.82 | 46.92 |
| 146.  R&R Shelving - 24" - in place | 20.00 LF | 0.50 | 9.67 | 6.09 | 41.90 | 251.39 |

| Totals:  Master Bedroom | | | | 357.13 | 3,777.70 | 22,666.07 |
|---|---|---|---|---|---|---|



**Kitchen**                                                                          **Height: 8' 6"**

| 248.75 SF Walls | 60.44 SF Ceiling |
|---|---|
| 309.20 SF Walls & Ceiling | 60.44 SF Floor |
| 6.72 SY Flooring | 28.69 LF Floor Perimeter |
| 31.36 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **2' 8" X 6' 8"**          **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 147.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 248.75 SF | 1.08 | 1.40 | 7.93 | 124.98 | 749.81 |
| Exterior walls x 4" | | | | | | |
| 148.  Tear off plaster on wood lath | 309.20 SF | 1.33 | 0.00 | 0.00 | 82.24 | 493.48 |
| 149.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 150.  Furring strip - 1" x 2" | 309.20 SF | 0.00 | 0.70 | 3.09 | 43.90 | 263.43 |
| 151.  Two coat plaster over 1/2" gypsum core blueboard | 309.20 SF | 0.00 | 6.70 | 28.02 | 419.92 | 2,519.58 |
| 152.  Seal the walls and ceiling w/PVA primer - one coat | 309.20 SF | 0.00 | 0.49 | 0.97 | 30.50 | 182.98 |

49-BELMONT-AVE-SPF-1



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 153.  Paint the walls and ceiling - two coats | 309.20 SF | 0.00 | 0.79 | 3.67 | 49.60 | 297.54 |
| 154.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 155.  R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 156.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 157.  R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 158.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 159.  R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 160.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 161.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 162.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 163.  R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 164.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 165.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 166.  R&R Cabinetry - upper (wall) units | 14.00 LF | 6.14 | 129.52 | 88.55 | 397.58 | 2,385.37 |
| 167.  R&R Range hood | 1.00 EA | 10.30 | 181.80 | 6.86 | 39.80 | 238.76 |
| 168.  R&R Countertop - post formed plastic laminate | 12.00 LF | 3.39 | 45.41 | 25.95 | 122.32 | 733.87 |
| 169.  R&R Sink - single | 1.00 EA | 15.34 | 226.49 | 8.88 | 50.14 | 300.85 |
| 170.  R&R Sink faucet - Kitchen | 1.00 EA | 15.34 | 199.05 | 8.64 | 44.60 | 267.63 |
| 171.  Add-on for tile backsplash installation | 30.00 SF | 0.00 | 12.15 | 0.00 | 72.90 | 437.40 |
| 172.  R&R Ceramic/porcelain tile | 30.00 SF | 1.48 | 10.88 | 8.08 | 75.78 | 454.66 |
| 173.  R&R Backsplash - plastic laminate | 12.00 SF | 0.73 | 5.63 | 2.00 | 15.68 | 94.00 |
| 174.  R&R Cabinetry - lower (base) units | 12.00 LF | 6.14 | 162.46 | 100.61 | 424.76 | 2,548.57 |
| 175.  R&R Cabinet knob or pull | 22.00 EA | 0.96 | 6.88 | 4.51 | 35.40 | 212.39 |
| 176.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 177.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 178.  R&R Baseboard - 8" hardwood - 2 piece | 28.69 LF | 0.49 | 9.47 | 11.82 | 59.52 | 357.09 |
| 179.  R&R Quarter round - 3/4" - hardwood | 28.69 LF | 0.14 | 1.82 | 2.06 | 11.66 | 69.96 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 180.  Seal & paint base shoe or quarter round | 28.69 LF | 0.00 | 0.65 | 0.16 | 3.78 | 22.59 |
| 181.  Seal & paint baseboard, oversized - three coats | 28.69 LF | 0.00 | 1.87 | 0.36 | 10.82 | 64.83 |
| 182.  R&R Underlayment - 1/4" lauan/mahogany plywood | 60.44 SF | 1.40 | 1.62 | 2.08 | 36.92 | 221.53 |
| 183.  Floor preparation for resilient flooring | 60.44 SF | 0.00 | 0.59 | 0.38 | 7.22 | 43.26 |
| 184.  R&R Vinyl tile | 60.44 SF | 0.93 | 3.54 | 8.16 | 55.68 | 334.01 |
| 185.  Final cleaning - construction - Residential | 60.44 SF | 0.00 | 0.21 | 0.00 | 2.54 | 15.23 |
| 186.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 187.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 188.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |

| Totals:  Kitchen | | | | 508.62 | 3,061.54 | 18,368.56 |
|---|---|---|---|---|---|---|



**Living Room**                                                            **Height: 8' 6''**

|  |  |
|---|---|
| 447.33 SF Walls | 205.44 SF Ceiling |
| 652.78 SF Walls & Ceiling | 205.44 SF Floor |
| 22.83 SY Flooring | 51.33 LF Floor Perimeter |
| 57.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **6' X 6' 8''**                    **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 189.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 894.67 SF | 1.08 | 1.40 | 28.52 | 449.44 | 2,696.74 |
| exterior walls x 4" | | | | | | |
| 190.  Tear off plaster on wood lath | 652.78 SF | 1.33 | 0.00 | 0.00 | 173.64 | 1,041.84 |
| 191.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 192.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 193.  Furring strip - 1" x 2" | 652.78 SF | 0.00 | 0.70 | 6.53 | 92.70 | 556.18 |
| 194.  Two coat plaster over 1/2" gypsum core blueboard | 652.78 SF | 0.00 | 6.70 | 59.16 | 886.56 | 5,319.35 |
| 195.  R&R Suspended ceiling system - 2' x 2' | 205.44 SF | 0.35 | 2.91 | 19.13 | 137.76 | 826.62 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 196.  Seal the walls w/PVA primer - one coat | 447.33 | SF | 0.00 | 0.49 | 1.40 | 44.12 | 264.71 |
| 197.  Paint the walls - two coats | 447.33 | SF | 0.00 | 0.79 | 5.31 | 71.74 | 430.44 |
| 198.  R&R Smoke detector | 1.00 | EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 199.  R&R Light fixture | 1.00 | EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 200.  R&R Vinyl window - double hung, 13-19 sf | 3.00 | EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 201.  R&R Window drapery - hardware | 3.00 | EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 202.  Paint door slab only - 2 coats (per side) | 1.00 | EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 203.  R&R Crown molding - 2 1/4" hardwood | 17.00 | LF | 0.55 | 5.72 | 4.10 | 22.14 | 132.83 |
| over door trim | | | | | | | |
| 204.  Seal & paint crown molding, oversized - three coats | 17.00 | LF | 0.00 | 1.92 | 0.17 | 6.56 | 39.37 |
| 205.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 | EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 206.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 | EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 207.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 6.00 | EA | 1.76 | 9.71 | 1.79 | 14.14 | 84.75 |
| 208.  R&R Window trim set (casing & stop) - hardwood | 30.00 | LF | 0.41 | 4.53 | 4.59 | 30.56 | 183.35 |
| 209.  R&R Window sill - hardwood | 8.00 | LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 210.  Seal & paint door/window trim & jamb - (per side) | 3.00 | EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 211.  Prime & paint radiator unit | 1.00 | EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 212.  Clean radiator unit | 1.00 | EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 213.  R&R Baseboard - 8" hardwood - 2 piece | 51.33 | LF | 0.49 | 9.47 | 21.14 | 106.48 | 638.87 |
| 214.  R&R Quarter round - 3/4" - hardwood | 51.33 | LF | 0.14 | 1.82 | 3.69 | 20.86 | 125.16 |
| 215.  Seal & paint base shoe or quarter round | 51.33 | LF | 0.00 | 0.65 | 0.29 | 6.74 | 40.39 |
| 216.  Seal & paint baseboard, oversized - three coats | 51.33 | LF | 0.00 | 1.87 | 0.64 | 19.32 | 115.95 |
| 217.  Vapor barrier - 15# felt | 205.44 | SF | 0.00 | 0.24 | 0.64 | 9.98 | 59.93 |
| 218.  Sand, stain, and finish wood floor | 205.44 | SF | 0.00 | 3.97 | 12.20 | 165.56 | 993.36 |
| 219.  Additional coats of finish (per coat) | 205.44 | SF | 0.00 | 0.92 | 2.95 | 38.40 | 230.35 |
| 220.  Add for dustless floor sanding | 205.44 | SF | 0.00 | 1.00 | 0.00 | 41.08 | 246.52 |
| 221.  R&R Oak flooring - clear grade - no finish | 205.44 | SF | 1.92 | 9.18 | 80.64 | 472.18 | 2,833.20 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 222.  Final cleaning - construction - Residential | 205.44 SF | 0.00 | 0.21 | 0.00 | 8.62 | 51.76 |
| Totals:  Living Room | | | | 325.00 | 3,255.58 | 19,533.47 |
| Total: 4th Floor Left | | | | **2,064.54** | **18,042.82** | **108,254.59** |

### 4th Floor Right

**4th Floor Right**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 223.  R&R Batt insulation - 12" - R38 - paper faced | 562.93 SF | 0.41 | 1.71 | 37.65 | 246.22 | 1,477.28 |
| Roof Insulation | | | | | | |
| 224.  R&R Batt insulation - 4" - R13 - paper faced | 562.93 SF | 0.20 | 0.81 | 15.83 | 116.88 | 701.27 |
| Roof Insulation | | | | | | |
| Total:  4th Floor Right | | | | 53.48 | 363.10 | 2,178.55 |



**Hallway**                                                                       Height: 8' 2''

|  |  |
|---|---|
| 245.19 SF Walls | 77.08 SF Ceiling |
| 322.27 SF Walls & Ceiling | 77.08 SF Floor |
| 8.56 SY Flooring | 28.65 LF Floor Perimeter |
| 36.15 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**            2' 6'' X 6' 8''                 Opens into KITCHEN
**Missing Wall - Goes to Floor**            5' X 6' 8''                     Opens into LIVING_ROOM



**Subroom:  Closet1 (1)**                                                          Height: 8' 2''

|  |  |
|---|---|
| 74.16 SF Walls | 4.84 SF Ceiling |
| 79.00 SF Walls & Ceiling | 4.84 SF Floor |
| 0.54 SY Flooring | 9.08 LF Floor Perimeter |
| 9.08 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 225.  R&R Switch | 3.00 EA | 4.12 | 12.97 | 0.27 | 10.32 | 61.86 |
| 226.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 227.  R&R Suspended ceiling system - 2' x 2' | 81.92 | SF | 0.35 | 2.91 | 7.63 | 54.94 | 329.63 |
| 228.  Seal the walls w/PVA primer - one coat | 319.35 | SF | 0.00 | 0.49 | 1.00 | 31.50 | 188.98 |
| 229.  Paint the walls - two coats | 319.35 | SF | 0.00 | 0.79 | 3.79 | 51.22 | 307.30 |
| 230.  R&R Smoke detector | 1.00 | EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 231.  R&R Carbon monoxide detector | 1.00 | EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |
| 232.  R&R Door bell/chime - Premium grade | 1.00 | EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 233.  R&R Intercom - Remote station | 1.00 | EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 234.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 | EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 235.  R&R Door lockset & deadbolt - exterior | 1.00 | EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 236.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 | EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 237.  Door knob - interior | 1.00 | EA | 0.00 | 41.84 | 1.34 | 8.62 | 51.80 |
| 238.  Stain & finish door slab only (per side) | 3.00 | EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 239.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 | EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 240.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 | EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 241.  Clean trim - wood | 102.00 | LF | 0.00 | 0.24 | 0.00 | 4.90 | 29.38 |
| 242.  Clean baseboard | 37.73 | LF | 0.00 | 0.24 | 0.00 | 1.82 | 10.88 |
| 243.  Stain & finish door/window trim & jamb (per side) | 6.00 | EA | 0.00 | 33.33 | 1.98 | 40.40 | 242.36 |
| 244.  Stain & finish base shoe or quarter round | 37.73 | LF | 0.00 | 1.03 | 0.40 | 7.86 | 47.12 |
| 245.  Stain & finish baseboard - oversized | 37.73 | LF | 0.00 | 1.44 | 0.52 | 10.96 | 65.81 |
| 246.  Clean floor | 81.92 | SF | 0.00 | 0.30 | 0.00 | 4.92 | 29.50 |
| 247.  Sand, stain, and finish wood floor | 81.92 | SF | 0.00 | 3.97 | 4.86 | 66.02 | 396.10 |
| 248.  Additional coats of finish (per coat) | 81.92 | SF | 0.00 | 0.92 | 1.18 | 15.32 | 91.87 |
| 249.  Add for dustless floor sanding | 81.92 | SF | 0.00 | 1.00 | 0.00 | 16.38 | 98.30 |
| 250.  Final cleaning - construction - Residential | 81.92 | SF | 0.00 | 0.21 | 0.00 | 3.44 | 20.64 |
| Totals:  Hallway | | | | | 123.58 | 791.40 | 4,748.06 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



| Living Room | | | | | Height: 8' 2'' |
|---|---|---|---|---|---|

| 416.71 SF Walls | 196.28 SF Ceiling |
|---|---|
| 612.99 SF Walls & Ceiling | 196.28 SF Floor |
| 21.81 SY Flooring | 50.11 LF Floor Perimeter |
| 55.11 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**            5' X 6' 8''                 Opens into HALLWAY

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 251.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 252.  R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 253.  R&R Suspended ceiling system - 2' x 4' | 196.28 SF | 0.33 | 2.68 | 16.68 | 121.50 | 728.98 |
| 254.  Seal the walls w/PVA primer - one coat | 416.71 SF | 0.00 | 0.49 | 1.30 | 41.10 | 246.59 |
| 255.  Paint the walls - two coats | 416.71 SF | 0.00 | 0.79 | 4.95 | 66.84 | 400.99 |
| 256.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 257.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 258.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 259.  R&R Window trim set (casing & stop) - hardwood | 37.00 LF | 0.41 | 4.53 | 5.67 | 37.70 | 226.15 |
| 260.  R&R Window sill - hardwood | 8.00 LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 261.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 0.00 | 33.33 | 1.32 | 26.92 | 161.56 |
| 262.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 263.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 264.  Stain & finish base shoe or quarter round | 50.11 LF | 0.00 | 1.03 | 0.53 | 10.42 | 62.56 |
| 265.  Stain & finish baseboard w/cap &/or shoe | 50.11 LF | 0.00 | 1.52 | 0.56 | 15.36 | 92.09 |
| 266.  Sand, stain, and finish wood floor | 196.28 SF | 0.00 | 3.97 | 11.65 | 158.18 | 949.06 |
| 267.  Additional coats of finish (per coat) | 196.28 SF | 0.00 | 0.92 | 2.82 | 36.68 | 220.08 |
| 268.  Add for dustless floor sanding | 196.28 SF | 0.00 | 1.00 | 0.00 | 39.26 | 235.54 |
| 269.  Final cleaning - construction - Residential | 196.28 SF | 0.00 | 0.21 | 0.00 | 8.24 | 49.46 |

| Totals:  Living Room | | | | 98.13 | 858.36 | 5,149.86 |
|---|---|---|---|---|---|---|



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



**Bedroom**                                                                                    Height: 8' 2"

| | | |
|---|---|---|
| 408.92 | SF Walls | 139.93 SF Ceiling |
| 548.85 | SF Walls & Ceiling | 139.93 SF Floor |
| 15.55 | SY Flooring | 50.07 LF Floor Perimeter |
| 50.07 | LF Ceil. Perimeter | |



**Subroom:  Closet (1)**                                                                    Height: 8'

| | | |
|---|---|---|
| 69.16 | SF Walls | 4.34 SF Ceiling |
| 73.50 | SF Walls & Ceiling | 4.34 SF Floor |
| 0.48 | SY Flooring | 8.65 LF Floor Perimeter |
| 8.65 | LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 270.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 271.  R&R Outlet | 2.00 EA | 4.12 | 12.90 | 0.17 | 6.84 | 41.05 |
| 272.  R&R Suspended ceiling system - 2' x 4' | 144.27 SF | 0.33 | 2.68 | 12.26 | 89.30 | 535.81 |
| 273.  Seal the walls w/PVA primer - one coat | 478.08 SF | 0.00 | 0.49 | 1.49 | 47.16 | 282.91 |
| 274.  Paint the walls - two coats | 478.08 SF | 0.00 | 0.79 | 5.68 | 76.68 | 460.04 |
| 275.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 276.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 277.  R&R Window drapery - hardware | 2.00 EA | 4.12 | 86.46 | 5.94 | 37.40 | 224.50 |
| 278.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 279.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 280.  R&R Window sill - hardwood | 5.00 LF | 0.57 | 3.83 | 0.73 | 4.56 | 27.29 |
| 281.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 282.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 283.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 284.  Stain & finish base shoe or quarter round | 58.72 LF | 0.00 | 1.03 | 0.62 | 12.22 | 73.32 |
| 285.  Stain & finish baseboard - oversized | 58.72 LF | 0.00 | 1.44 | 0.81 | 17.08 | 102.45 |
| 286.  Sand, stain, and finish wood floor | 144.27 SF | 0.00 | 3.97 | 8.57 | 116.28 | 697.60 |
| 287.  Additional coats of finish (per coat) | 144.27 SF | 0.00 | 0.92 | 2.07 | 26.96 | 161.76 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## CONTINUED - Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 288.  Add for dustless floor sanding | 144.27 SF | 0.00 | 1.00 | 0.00 | 28.86 | 173.13 |
| 289.  Final cleaning - construction - Residential | 144.27 SF | 0.00 | 0.21 | 0.00 | 6.06 | 36.36 |
| Totals:  Bedroom | | | | 73.27 | 701.64 | 4,209.56 |



| Kitchen | | Height: 8' 2'' |
|---|---|---|
| 292.58 SF Walls | 90.18 SF Ceiling | |
| 382.76 SF Walls & Ceiling | 90.18 SF Floor | |
| 10.02 SY Flooring | 35.00 LF Floor Perimeter | |
| 39.50 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**      2' 6" X 6' 8"      Opens into HALLWAY



| Subroom:  Pantry (1) | | Height: 8' |
|---|---|---|
| 77.50 SF Walls | 6.48 SF Ceiling | |
| 83.98 SF Walls & Ceiling | 6.48 SF Floor | |
| 0.72 SY Flooring | 9.35 LF Floor Perimeter | |
| 11.35 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**      2' X 6' 8"      Opens into KITCHEN

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 290.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick exterior walls x 4" | 370.09 SF | 1.08 | 1.40 | 11.80 | 185.92 | 1,115.55 |
| 291.  Tear off plaster on wood lath | 466.75 SF | 1.33 | 0.00 | 0.00 | 124.16 | 744.94 |
| 292.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 293.  Furring strip - 1" x 2" | 466.75 SF | 0.00 | 0.70 | 4.67 | 66.28 | 397.68 |
| 294.  Two coat plaster over 1/2" gypsum core blueboard | 466.75 SF | 0.00 | 6.70 | 42.30 | 633.90 | 3,803.43 |
| 295.  Seal part of the walls w/PVA primer - one coat | 92.52 SF | 0.00 | 0.49 | 0.29 | 9.12 | 54.74 |
| 296.  Paint part of the walls - two coats | 92.52 SF | 0.00 | 0.79 | 1.10 | 14.84 | 89.03 |
| 297.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 298.  R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | 18.48 | 286.48 | 13.46 | 63.70 | 382.12 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 299.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 300.  R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 301.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 302.  R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 303.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 304.  R&R Crown molding - 3 1/4" hardwood | 3.00 LF | 0.55 | 6.13 | 0.78 | 4.18 | 25.00 |
| 305.  Stain & finish crown molding | 3.00 LF | 0.00 | 1.36 | 0.03 | 0.82 | 4.93 |
| 306.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 3.00 EA | 5.14 | 130.70 | 19.07 | 85.32 | 511.91 |
| 307.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 6.00 EA | 1.76 | 9.71 | 1.79 | 14.14 | 84.75 |
| 308.  R&R Window trim set (casing & stop) - hardwood | 15.00 LF | 0.41 | 4.53 | 2.30 | 15.30 | 91.70 |
| 309.  R&R Window sill - hardwood | 3.00 LF | 0.57 | 3.83 | 0.44 | 2.72 | 16.36 |
| 310.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 0.00 | 33.33 | 1.32 | 26.92 | 161.56 |
| 311.  R&R Custom cabinets - wall units - 36" tall | 12.67 LF | 6.14 | 176.95 | 92.91 | 482.54 | 2,895.20 |
| 312.  R&R Range hood | 1.00 EA | 10.30 | 181.80 | 6.86 | 39.80 | 238.76 |
| 313.  R&R Countertop - post formed plastic laminate | 3.33 LF | 3.39 | 45.41 | 7.20 | 33.94 | 203.65 |
| 314.  R&R Sink faucet - Kitchen | 1.00 EA | 15.34 | 199.05 | 8.64 | 44.60 | 267.63 |
| 315.  Add-on for tile backsplash installation | 30.00 SF | 0.00 | 12.15 | 0.00 | 72.90 | 437.40 |
| 316.  R&R Ceramic/porcelain tile | 214.38 SF | 1.48 | 10.88 | 57.75 | 541.52 | 3,249.00 |
| 317.  R&R Cabinetry - lower (base) units | 3.33 LF | 6.14 | 162.46 | 27.92 | 117.88 | 707.24 |
| 318.  R&R Cabinet knob or pull | 14.00 EA | 0.96 | 6.88 | 2.87 | 22.52 | 135.15 |
| 319.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 320.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 321.  R&R Underlayment - 1/4" lauan/mahogany plywood | 96.66 SF | 1.40 | 1.62 | 3.32 | 59.04 | 354.27 |
| 322.  Floor preparation for resilient flooring | 96.66 SF | 0.00 | 0.59 | 0.60 | 11.52 | 69.15 |
| 323.  R&R Vinyl tile | 96.66 SF | 0.93 | 3.54 | 13.05 | 89.04 | 534.16 |
| 324.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 325.  Final cleaning - construction - Residential | 96.66 SF | 0.00 | 0.21 | 0.00 | 4.06 | 24.36 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 326.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 327.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |
| Totals:  Kitchen | | | | 487.15 | 3,503.14 | 21,018.38 |



| **Bathroom** | | | | | | **Height: 8' 2''** |

| 278.71  SF Walls | 43.81  SF Ceiling |
|---|---|
| 322.52  SF Walls & Ceiling | 43.81  SF Floor |
| 4.87  SY Flooring | 34.13  LF Floor Perimeter |
| 34.13  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 328.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 329.  R&R Suspended ceiling system - 2' x 2' | 43.81 SF | 0.35 | 2.91 | 4.08 | 29.38 | 176.28 |
| 330.  Seal part of the walls w/PVA primer - one coat | 69.68 SF | 0.00 | 0.49 | 0.22 | 6.86 | 41.22 |
| 331.  Paint part of the walls - two coats | 69.68 SF | 0.00 | 0.79 | 0.83 | 11.18 | 67.06 |
| 332.  R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 333.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 334.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 335.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 336.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 337.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 338.  Toilet - Detach & reset | 1.00 EA | 0.00 | 190.27 | 0.34 | 38.12 | 228.73 |
| 339.  Clean toilet | 1.00 EA | 0.00 | 15.18 | 0.00 | 3.04 | 18.22 |
| 340.  Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |
| 341.  Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 342.  Clean vanity - inside and out | 2.33 LF | 0.00 | 9.20 | 0.01 | 4.28 | 25.73 |
| 343.  Clean tub / shower faucet | 1.00 EA | 0.00 | 9.78 | 0.00 | 1.96 | 11.74 |
| 344.  Clean shower | 1.00 EA | 0.00 | 30.11 | 0.01 | 6.02 | 36.14 |
| Totals:  Bathroom | | | | 17.32 | 197.24 | 1,183.41 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: 4th Floor Right | | | **852.93** | **6,414.88** | | **38,487.82** |

### 3rd Floor Left

**3rd Floor Left**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 345.  Seal floor or ceiling joist system (shellac) | 688.36 SF | 0.00 | 1.15 | 12.91 | 160.90 | 965.42 |
| 346.  R&R Joist - floor or ceiling - 2x10 - w/blocking | 327.43 LF | 0.87 | 3.12 | 33.97 | 268.10 | 1,608.51 |
| 347.  R&R I-joist - 9 1/2" deep - 1 3/4" flange | 94.00 LF | 0.93 | 3.31 | 10.40 | 81.78 | 490.74 |
| 348.  R&R Sheathing - 1 1/8" - tongue and groove | 448.00 SF | 1.38 | 3.14 | 62.16 | 417.42 | 2,504.54 |
| 349.  R&R Drilled bottom plate - 2" x 4" treated lumber | 76.80 LF | 4.10 | 2.33 | 3.70 | 99.50 | 597.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total:  3rd Floor Left | | | | 123.14 | 1,027.70 | 6,166.23 |



| Kitchen | | | Height: 8' 6" |
|---|---|---|---|
| 248.75 SF Walls | | 60.44 SF Ceiling | |
| 309.20 SF Walls & Ceiling | | 60.44 SF Floor | |
| 6.72 SY Flooring | | 28.69 LF Floor Perimeter | |
| 31.36 LF Ceil. Perimeter | | | |

**Missing Wall - Goes to Floor**          2' 8" X 6' 8"          **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 350.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 248.75 SF | 1.08 | 1.40 | 7.93 | 124.98 | 749.81 |
| Exterior walls x 4" | | | | | | |
| 351.  Tear off plaster on wood lath | 309.20 SF | 1.33 | 0.00 | 0.00 | 82.24 | 493.48 |
| 352.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 353.  Furring strip - 1" x 2" | 309.20 SF | 0.00 | 0.70 | 3.09 | 43.90 | 263.43 |
| 354.  Two coat plaster over 1/2" gypsum core blueboard | 309.20 SF | 0.00 | 6.70 | 28.02 | 419.92 | 2,519.58 |
| 355.  Seal the walls and ceiling w/PVA primer - one coat | 309.20 SF | 0.00 | 0.49 | 0.97 | 30.50 | 182.98 |
| 356.  Paint the walls and ceiling - two coats | 309.20 SF | 0.00 | 0.79 | 3.67 | 49.60 | 297.54 |
| 357.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 358.  R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 359.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 360.  R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 361.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 362.  R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 363.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 364.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 365.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 366.  R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 367.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 368.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 369.  R&R Cabinetry - upper (wall) units | 14.00 LF | 6.14 | 129.52 | 88.55 | 397.58 | 2,385.37 |
| 370.  R&R Range hood | 1.00 EA | 10.30 | 181.80 | 6.86 | 39.80 | 238.76 |
| 371. R&R Countertop - post formed plastic laminate | 12.00 LF | 3.39 | 45.41 | 25.95 | 122.32 | 733.87 |
| 372.  R&R Sink - single | 1.00 EA | 15.34 | 226.49 | 8.88 | 50.14 | 300.85 |
| 373.  R&R Sink faucet - Kitchen | 1.00 EA | 15.34 | 199.05 | 8.64 | 44.60 | 267.63 |
| 374.  Add-on for tile backsplash installation | 30.00 SF | 0.00 | 12.15 | 0.00 | 72.90 | 437.40 |
| 375.  R&R Ceramic/porcelain tile | 30.00 SF | 1.48 | 10.88 | 8.08 | 75.78 | 454.66 |
| 376.  R&R Backsplash - plastic laminate | 12.00 SF | 0.73 | 5.63 | 2.00 | 15.68 | 94.00 |
| 377.  R&R Cabinetry - lower (base) units | 12.00 LF | 6.14 | 162.46 | 100.61 | 424.76 | 2,548.57 |
| 378.  R&R Cabinet knob or pull | 22.00 EA | 0.96 | 6.88 | 4.51 | 35.40 | 212.39 |
| 379.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 380.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 381.  R&R Baseboard - 8" hardwood - 2 piece | 28.69 LF | 0.49 | 9.47 | 11.82 | 59.52 | 357.09 |
| 382.  R&R Quarter round - 3/4" - hardwood | 28.69 LF | 0.14 | 1.82 | 2.06 | 11.66 | 69.96 |
| 383.  Seal & paint base shoe or quarter round | 28.69 LF | 0.00 | 0.65 | 0.16 | 3.78 | 22.59 |
| 384.  Seal & paint baseboard, oversized - three coats | 28.69 LF | 0.00 | 1.87 | 0.36 | 10.82 | 64.83 |
| 385.  R&R Underlayment - 1/4" lauan/mahogany plywood | 60.44 SF | 1.40 | 1.62 | 2.08 | 36.92 | 221.53 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 386.  Floor preparation for resilient flooring | 60.44 SF | 0.00 | 0.59 | 0.38 | 7.22 | 43.26 |
| 387.  R&R Vinyl tile | 60.44 SF | 0.93 | 3.54 | 8.16 | 55.68 | 334.01 |
| 388.  Final cleaning - construction - Residential | 60.44 SF | 0.00 | 0.21 | 0.00 | 2.54 | 15.23 |
| 389.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 390.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 391.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |

Totals:  Kitchen

|  |  |  |  | 508.62 | 3,061.54 | 18,368.56 |



**Bedroom**                                                     **Height: 8' 6"**

378.13  SF Walls                     117.22  SF Ceiling
495.35  SF Walls & Ceiling           117.22  SF Floor
 13.02  SY Flooring                   44.49  LF Floor Perimeter
 44.49  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 392.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 756.26 SF | 1.08 | 1.40 | 24.11 | 379.94 | 2,279.57 |
| Exterior walls x 4" | | | | | | |
| 393.  Tear off plaster on wood lath | 495.35 SF | 1.33 | 0.00 | 0.00 | 131.76 | 790.58 |
| 394.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 395.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 396.  Furring strip - 1" x 2" | 495.35 SF | 0.00 | 0.70 | 4.95 | 70.36 | 422.06 |
| 397.  Two coat plaster over 1/2" gypsum core blueboard | 495.35 SF | 0.00 | 6.70 | 44.89 | 672.76 | 4,036.50 |
| 398.  R&R Suspended ceiling system - 2' x 2' | 117.22 SF | 0.35 | 2.91 | 10.92 | 78.60 | 471.66 |
| 399.  Seal the walls w/PVA primer - one coat | 378.13 SF | 0.00 | 0.49 | 1.18 | 37.30 | 223.76 |
| 400.  Paint the walls - two coats | 378.13 SF | 0.00 | 0.79 | 4.49 | 60.64 | 363.85 |
| 401.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 402.  R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 11.40 | 137.50 | 3.23 | 30.42 | 182.55 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 403. R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 404. R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 405. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 406. R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 407. R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 408. R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 409. R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 410. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |
| 411. R&R Baseboard heat - steam or hot water | 13.00 LF | 2.06 | 22.12 | 9.75 | 64.84 | 388.93 |
| 412. R&R Baseboard - 8" hardwood - 2 piece | 44.49 LF | 0.49 | 9.47 | 18.32 | 92.28 | 553.72 |
| 413. Seal & paint baseboard, oversized - three coats | 44.49 LF | 0.00 | 1.87 | 0.56 | 16.76 | 100.52 |
| 414. Vapor barrier - 15# felt | 117.22 SF | 0.00 | 0.24 | 0.37 | 5.70 | 34.20 |
| 415. Sand, stain, and finish wood floor | 117.22 SF | 0.00 | 3.97 | 6.96 | 94.48 | 566.80 |
| 416. Additional coats of finish (per coat) | 117.22 SF | 0.00 | 0.92 | 1.69 | 21.90 | 131.43 |
| 417. Add for dustless floor sanding | 117.22 SF | 0.00 | 1.00 | 0.00 | 23.44 | 140.66 |
| 418. R&R Oak flooring - clear grade - no finish | 117.22 SF | 1.92 | 9.18 | 46.01 | 269.44 | 1,616.59 |
| 419. Final cleaning - construction - Residential | 117.22 SF | 0.00 | 0.21 | 0.00 | 4.92 | 29.54 |
| Totals: Bedroom | | | | 222.92 | 2,333.18 | 13,998.65 |



| **Bathroom** | | **Height: 8' 6"** |
|---|---|---|
| 235.37 SF Walls | | 44.23 SF Ceiling |
| 279.59 SF Walls & Ceiling | | 44.23 SF Floor |
| 4.91 SY Flooring | | 27.69 LF Floor Perimeter |
| 27.69 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 420. R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 470.73 SF | 1.08 | 1.40 | 15.00 | 236.48 | 1,418.89 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| dividing walls x 4" | | | | | | |
| 421.  Tear off plaster on wood lath | 279.59 SF | 1.33 | 0.00 | 0.00 | 74.38 | 446.23 |
| 422.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 423.  Furring strip - 1" x 2" | 279.59 SF | 0.00 | 0.70 | 2.80 | 39.70 | 238.21 |
| 424.  Two coat plaster over 1/2" gypsum core blueboard | 279.59 SF | 0.00 | 6.70 | 25.34 | 379.72 | 2,278.31 |
| 425.  R&R Suspended ceiling system - 2' x 2' | 44.23 SF | 0.35 | 2.91 | 4.12 | 29.66 | 177.97 |
| 426.  Seal the walls w/PVA primer - one coat | 235.37 SF | 0.00 | 0.49 | 0.74 | 23.20 | 139.27 |
| 427.  Paint the walls - two coats | 235.37 SF | 0.00 | 0.79 | 2.80 | 37.74 | 226.48 |
| 428.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 429.  R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 430.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 431.  R&R Door knob - interior | 1.00 EA | 10.23 | 41.84 | 1.34 | 10.66 | 64.07 |
| 432.  Seal & paint door slab only (per side) | 1.00 EA | 0.00 | 30.81 | 0.43 | 6.24 | 37.48 |
| 433.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 434.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 435.  R&R Window sill - hardwood | 2.00 LF | 0.57 | 3.83 | 0.29 | 1.82 | 10.91 |
| 436.  Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 29.80 | 0.25 | 6.02 | 36.07 |
| 437.  R&R Cabinet knob or pull | 2.00 EA | 0.96 | 6.88 | 0.41 | 3.22 | 19.31 |
| 438.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 439.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 440.  R&R Toilet | 1.00 EA | 20.47 | 392.19 | 14.38 | 85.42 | 512.46 |
| 441.  R&R Toilet seat | 1.00 EA | 5.58 | 50.18 | 1.97 | 11.56 | 69.29 |
| 442.  R&R Medicine cabinet | 2.00 EA | 14.75 | 159.99 | 17.06 | 73.32 | 439.86 |
| 443.  R&R Sink faucet - Bathroom | 1.00 EA | 15.34 | 180.76 | 7.45 | 40.72 | 244.27 |
| 444.  R&R Vanity | 2.33 LF | 6.14 | 130.32 | 14.85 | 66.58 | 399.39 |
| 445.  R&R Vanity with cultured marble or solid surface top | 2.33 LF | 7.67 | 138.95 | 13.83 | 71.10 | 426.55 |
| 446.  R&R Bathtub | 1.00 EA | 61.39 | 746.23 | 24.89 | 166.50 | 999.01 |
| 447.  R&R Tile tub surround - up to 60 SF | 1.00 EA | 98.04 | 1,014.10 | 23.78 | 227.18 | 1,363.10 |
| 448.  R&R Tub/shower faucet | 1.00 EA | 20.47 | 268.01 | 8.75 | 59.46 | 356.69 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 449.  R&R Shower curtain rod | 1.00 EA | 5.11 | 33.96 | 1.35 | 8.10 | 48.52 |
| 450.  R&R Towel bar | 2.00 EA | 5.11 | 25.93 | 1.70 | 12.76 | 76.54 |
| 451.  R&R Toilet paper holder | 1.00 EA | 4.10 | 27.57 | 0.77 | 6.50 | 38.94 |
| 452.  R&R Chair rail - oversized - 3 1/4" | 27.69 LF | 0.34 | 2.90 | 2.94 | 18.52 | 111.17 |
| 453.  Seal & paint chair rail - three coats | 27.69 LF | 0.00 | 1.75 | 0.24 | 9.74 | 58.44 |
| 454.  R&R Paneling | 83.07 SF | 0.25 | 1.96 | 3.43 | 37.40 | 224.42 |
| 455.  R&R Baseboard - 8" hardwood - 2 piece | 27.69 LF | 0.49 | 9.47 | 11.41 | 57.44 | 344.64 |
| 456.  R&R Quarter round - 3/4" - hardwood | 27.69 LF | 0.14 | 1.82 | 1.99 | 11.26 | 67.53 |
| 457.  Seal & paint base shoe or quarter round | 27.69 LF | 0.00 | 0.65 | 0.16 | 3.64 | 21.80 |
| 458.  Seal & paint baseboard, oversized - three coats | 27.69 LF | 0.00 | 1.87 | 0.35 | 10.44 | 62.57 |
| 459.  R&R Underlayment - 1/4" lauan/mahogany plywood | 44.23 SF | 1.40 | 1.62 | 1.52 | 27.02 | 162.11 |
| 460.  Floor preparation for resilient flooring | 44.23 SF | 0.00 | 0.59 | 0.28 | 5.28 | 31.66 |
| 461.  R&R Vinyl tile | 44.23 SF | 0.93 | 3.54 | 5.97 | 40.74 | 244.41 |
| 462.  Final cleaning - construction - Residential | 44.23 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |
| 463.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 464.  R&R 110 volt copper wiring run, box and GFI outlet | 1.00 EA | 4.39 | 71.79 | 1.40 | 15.52 | 93.10 |
| 465.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 6.14 | 48.26 | 0.38 | 10.96 | 65.74 |
| 466.  Rough in plumbing - per fixture | 3.00 EA | 0.00 | 482.13 | 14.27 | 292.14 | 1,752.80 |

| Totals:  Bathroom | | | | 274.48 | 2,468.70 | 14,811.46 |
|---|---|---|---|---|---|---|



| Hallway | | | Height: 8' 6" |
|---|---|---|---|
| | 333.22 SF Walls | 63.22 SF Ceiling | |
| | 396.44 SF Walls & Ceiling | 63.22 SF Floor | |
| | 7.02 SY Flooring | 37.33 LF Floor Perimeter | |
| | 46.00 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | 6' X 6' 8" | **Opens into LIVING_ROOM** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 8" X 6' 8" | **Opens into KITCHEN** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**



| Subroom: Coat Closet (1) | Height: 8' 6" |
|---|---|
| 116.16 SF Walls | 11.61 SF Ceiling |
| 127.76 SF Walls & Ceiling | 11.61 SF Floor |
| 1.29 SY Flooring | 13.67 LF Floor Perimeter |
| 13.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 467.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 449.38 SF | 1.08 | 1.40 | 14.32 | 225.74 | 1,354.52 |
| dividing walls x 4" | | | | | | |
| 468.  Tear off plaster on wood lath | 524.21 SF | 1.33 | 0.00 | 0.00 | 139.44 | 836.64 |
| 469.  Furring strip - 1" x 2" | 524.21 SF | 0.00 | 0.70 | 5.24 | 74.44 | 446.63 |
| 470.  Two coat plaster over 1/2" gypsum core blueboard | 524.21 SF | 0.00 | 6.70 | 47.51 | 711.94 | 4,271.66 |
| 471.  R&R Suspended ceiling system - 2' x 4' | 74.83 SF | 0.33 | 2.68 | 6.36 | 46.32 | 277.91 |
| 472.  Seal the walls w/PVA primer - one coat | 449.38 SF | 0.00 | 0.49 | 1.40 | 44.32 | 265.92 |
| 473.  Paint the walls - two coats | 449.38 SF | 0.00 | 0.79 | 5.34 | 72.06 | 432.41 |
| 474.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 475.  R&R Carbon monoxide detector | 1.00 EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |
| 476.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 477.  R&R Door bell/chime - Premium grade | 1.00 EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 478.  R&R Intercom - Remote station | 1.00 EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 479.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 480.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 481.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 482.  Door knob - interior | 1.00 EA | 0.00 | 41.84 | 1.34 | 8.62 | 51.80 |
| 483.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 484.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 485.  R&R Crown molding - 2 1/4" hardwood | 21.00 LF | 0.55 | 5.72 | 5.07 | 27.36 | 164.10 |
| over door trim | | | | | | |
| 486.  Seal & paint crown molding, oversized - three coats | 21.00 LF | 0.00 | 1.92 | 0.21 | 8.10 | 48.63 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 487.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 5.00 EA | 5.14 | 130.70 | 31.79 | 142.20 | 853.19 |
| 488.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 489.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 12.00 EA | 1.76 | 9.71 | 3.58 | 28.24 | 169.46 |
| 490.  Seal & paint door/window trim & jamb - (per side) | 6.00 EA | 0.00 | 29.91 | 1.51 | 36.20 | 217.17 |
| 491.  R&R Robe hook | 2.00 EA | 4.10 | 15.49 | 1.01 | 8.04 | 48.23 |
| 492.  R&R Shelving - 16" - in place | 3.17 LF | 0.41 | 8.28 | 0.77 | 5.68 | 34.00 |
| 493.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 4.39 | 58.45 | 1.19 | 25.38 | 152.25 |
| 494.  R&R Baseboard - 8" hardwood - 2 piece | 51.00 LF | 0.49 | 9.47 | 21.01 | 105.80 | 634.77 |
| 495.  R&R Quarter round - 3/4" - hardwood | 51.00 LF | 0.14 | 1.82 | 3.67 | 20.72 | 124.35 |
| 496.  Seal & paint base shoe or quarter round | 51.00 LF | 0.00 | 0.65 | 0.29 | 6.70 | 40.14 |
| 497.  Seal & paint baseboard, oversized - three coats | 51.00 LF | 0.00 | 1.87 | 0.64 | 19.20 | 115.21 |
| 498.  Vapor barrier - 15# felt | 74.83 SF | 0.00 | 0.24 | 0.23 | 3.64 | 21.83 |
| 499.  Sand, stain, and finish wood floor | 74.83 SF | 0.00 | 3.97 | 4.44 | 60.30 | 361.82 |
| 500.  Additional coats of finish (per coat) | 74.83 SF | 0.00 | 0.92 | 1.08 | 13.98 | 83.90 |
| 501.  Add for dustless floor sanding | 74.83 SF | 0.00 | 1.00 | 0.00 | 14.96 | 89.79 |
| 502.  R&R Oak flooring - clear grade - no finish | 74.83 SF | 1.92 | 9.18 | 29.37 | 172.00 | 1,031.98 |
| 503.  Final cleaning - construction - Residential | 74.83 SF | 0.00 | 0.21 | 0.00 | 3.14 | 18.85 |

| Totals:  Hallway | | | | 291.26 | 2,508.04 | 15,048.07 |
|---|---|---|---|---|---|---|



**Master Bedroom**                                                                 **Height: 8' 6"**

| | |
|---|---|
| 439.36 SF Walls | 164.89 SF Ceiling |
| 604.25 SF Walls & Ceiling | 164.89 SF Floor |
| 18.32 SY Flooring | 51.69 LF Floor Perimeter |
| 51.69 LF Ceil. Perimeter | |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom



**Subroom:  Closet (1)**                                                        **Height: 8' 6''**

| | |
|---|---|
| 196.24  SF Walls | 21.31  SF Ceiling |
| 217.55  SF Walls & Ceiling | 21.31  SF Floor |
| 2.37  SY Flooring | 23.09  LF Floor Perimeter |
| 23.09  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 504.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 1,271.20 SF | 1.08 | 1.40 | 40.52 | 638.62 | 3,831.72 |
| dividing walls x 4" | | | | | | |
| 505.  Tear off plaster on wood lath | 821.80 SF | 1.33 | 0.00 | 0.00 | 218.60 | 1,311.59 |
| 506.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 507.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 508.  Furring strip - 1" x 2" | 821.80 SF | 0.00 | 0.70 | 8.22 | 116.70 | 700.18 |
| 509.  Two coat plaster over 1/2" gypsum core blueboard | 821.80 SF | 0.00 | 6.70 | 74.48 | 1,116.12 | 6,696.66 |
| 510.  R&R Suspended ceiling system - 2' x 4' | 186.20 SF | 0.33 | 2.68 | 15.83 | 115.26 | 691.56 |
| 511.  Seal the walls w/PVA primer - one coat | 635.60 SF | 0.00 | 0.49 | 1.99 | 62.68 | 376.11 |
| 512.  Paint the walls - two coats | 635.60 SF | 0.00 | 0.79 | 7.55 | 101.94 | 611.61 |
| 513.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 514.  R&R Light fixture | 2.00 EA | 6.82 | 65.11 | 4.21 | 29.60 | 177.67 |
| 515.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 516.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 517.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 30.22 | 1.17 | 18.38 | 110.21 |
| 518.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 519.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 520.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 521.  R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 522.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 523.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 524.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 525.  R&R Baseboard - 8" hardwood - 2 piece | 74.78 LF | 0.49 | 9.47 | 30.80 | 155.12 | 930.73 |
| 526.  R&R Quarter round - 3/4" - hardwood | 74.78 LF | 0.14 | 1.82 | 5.38 | 30.40 | 182.35 |
| 527.  Seal & paint base shoe or quarter round | 74.78 LF | 0.00 | 0.65 | 0.42 | 9.80 | 58.83 |
| 528.  Seal & paint baseboard, oversized - three coats | 74.78 LF | 0.00 | 1.87 | 0.94 | 28.14 | 168.92 |
| 529.  Vapor barrier - 15# felt | 186.20 SF | 0.00 | 0.24 | 0.58 | 9.06 | 54.33 |
| 530.  Sand, stain, and finish wood floor | 186.20 SF | 0.00 | 3.97 | 11.06 | 150.06 | 900.33 |
| 531.  Additional coats of finish (per coat) | 186.20 SF | 0.00 | 0.92 | 2.68 | 34.80 | 208.78 |
| 532.  Add for dustless floor sanding | 186.20 SF | 0.00 | 1.00 | 0.00 | 37.24 | 223.44 |
| 533.  R&R Oak flooring - clear grade - no finish | 186.20 SF | 1.92 | 9.18 | 73.08 | 427.98 | 2,567.88 |
| 534.  Final cleaning - construction - Residential | 186.20 SF | 0.00 | 0.21 | 0.00 | 7.82 | 46.92 |
| 535.  R&R Shelving - 24" - in place | 20.00 LF | 0.50 | 9.67 | 6.09 | 41.90 | 251.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Master Bedroom | | | | 357.13 | 3,777.70 | 22,666.07 |



**Living Room**                                               **Height: 8' 6"**

| | |
|---|---|
| 447.33 SF Walls | 205.44 SF Ceiling |
| 652.78 SF Walls & Ceiling | 205.44 SF Floor |
| 22.83 SY Flooring | 51.33 LF Floor Perimeter |
| 57.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**        **6' X 6' 8"**        **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 536.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 894.67 SF | 1.08 | 1.40 | 28.52 | 449.44 | 2,696.74 |
| dividing walls x 4" | | | | | | |
| 537.  Tear off plaster on wood lath | 652.78 SF | 1.33 | 0.00 | 0.00 | 173.64 | 1,041.84 |
| 538.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 539.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 540.  Furring strip - 1" x 2" | 652.78 SF | 0.00 | 0.70 | 6.53 | 92.70 | 556.18 |
| 541.  Two coat plaster over 1/2" gypsum core blueboard | 652.78 SF | 0.00 | 6.70 | 59.16 | 886.56 | 5,319.35 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 542.  R&R Suspended ceiling system - 2' x 2' | 205.44 | SF | 0.35 | 2.91 | 19.13 | 137.76 | 826.62 |
| 543.  Seal the walls w/PVA primer - one coat | 447.33 | SF | 0.00 | 0.49 | 1.40 | 44.12 | 264.71 |
| 544.  Paint the walls - two coats | 447.33 | SF | 0.00 | 0.79 | 5.31 | 71.74 | 430.44 |
| 545.  R&R Smoke detector | 1.00 | EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 546.  R&R Light fixture | 1.00 | EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 547.  R&R Vinyl window - double hung, 13-19 sf | 3.00 | EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 548.  R&R Window drapery - hardware | 3.00 | EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 549.  Paint door slab only - 2 coats (per side) | 1.00 | EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 550.  R&R Crown molding - 2 1/4" hardwood | 17.00 | LF | 0.55 | 5.72 | 4.10 | 22.14 | 132.83 |
| over door trim | | | | | | | |
| 551.  Seal & paint crown molding, oversized - three coats | 17.00 | LF | 0.00 | 1.92 | 0.17 | 6.56 | 39.37 |
| 552.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 | EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 553.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 | EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 554.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 6.00 | EA | 1.76 | 9.71 | 1.79 | 14.14 | 84.75 |
| 555.  R&R Window trim set (casing & stop) - hardwood | 30.00 | LF | 0.41 | 4.53 | 4.59 | 30.56 | 183.35 |
| 556.  R&R Window sill - hardwood | 8.00 | LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 557.  Seal & paint door/window trim & jamb - (per side) | 3.00 | EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 558.  Prime & paint radiator unit | 1.00 | EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 559.  Clean radiator unit | 1.00 | EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 560.  R&R Baseboard - 8" hardwood - 2 piece | 51.33 | LF | 0.49 | 9.47 | 21.14 | 106.48 | 638.87 |
| 561.  R&R Quarter round - 3/4" - hardwood | 51.33 | LF | 0.14 | 1.82 | 3.69 | 20.86 | 125.16 |
| 562.  Seal & paint base shoe or quarter round | 51.33 | LF | 0.00 | 0.65 | 0.29 | 6.74 | 40.39 |
| 563.  Seal & paint baseboard, oversized - three coats | 51.33 | LF | 0.00 | 1.87 | 0.64 | 19.32 | 115.95 |
| 564.  Vapor barrier - 15# felt | 205.44 | SF | 0.00 | 0.24 | 0.64 | 9.98 | 59.93 |
| 565.  R&R Oak flooring - clear grade - no finish | 205.44 | SF | 1.92 | 9.18 | 80.64 | 472.18 | 2,833.20 |
| 566.  Sand, stain, and finish wood floor | 205.44 | SF | 0.00 | 3.97 | 12.20 | 165.56 | 993.36 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 567.  Additional coats of finish (per coat) | 205.44 SF | 0.00 | 0.92 | 2.95 | 38.40 | 230.35 |
| 568.  Add for dustless floor sanding | 205.44 SF | 0.00 | 1.00 | 0.00 | 41.08 | 246.52 |
| 569.  Final cleaning - construction - Residential | 205.44 SF | 0.00 | 0.21 | 0.00 | 8.62 | 51.76 |
| Totals:  Living Room | | | | 325.00 | 3,255.58 | 19,533.47 |
| Total: 3rd Floor Left | | | | **2,102.55** | **18,432.44** | **110,592.51** |

**3rd Floor Right**



**Hallway**                                                                 Height: 8' 2''

| 245.19  SF Walls | 77.08  SF Ceiling |
|---|---|
| 322.27  SF Walls & Ceiling | 77.08  SF Floor |
| 8.56  SY Flooring | 28.65  LF Floor Perimeter |
| 36.15  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into KITCHEN** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' X 6' 8" | **Opens into LIVING_ROOM** |



**Subroom:  Closet1 (1)**                                                   Height: 8' 2''

| 74.16  SF Walls | 4.84  SF Ceiling |
|---|---|
| 79.00  SF Walls & Ceiling | 4.84  SF Floor |
| 0.54  SY Flooring | 9.08  LF Floor Perimeter |
| 9.08  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 570.  R&R Switch | 3.00 EA | 4.12 | 12.97 | 0.27 | 10.32 | 61.86 |
| 571.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 572.  R&R Suspended ceiling system - 2' x 2' | 81.92 SF | 0.35 | 2.91 | 7.63 | 54.94 | 329.63 |
| 573.  Seal the walls w/PVA primer - one coat | 319.35 SF | 0.00 | 0.49 | 1.00 | 31.50 | 188.98 |
| 574.  Paint the walls - two coats | 319.35 SF | 0.00 | 0.79 | 3.79 | 51.22 | 307.30 |
| 575.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 576.  R&R Carbon monoxide detector | 1.00 EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 577.  R&R Door bell/chime - Premium grade | 1.00 EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 578.  R&R Intercom - Remote station | 1.00 EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 579.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 580.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 581.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 582.  Clean trim - wood | 102.00 LF | 0.00 | 0.24 | 0.00 | 4.90 | 29.38 |
| 583.  Stain & finish door/window trim & jamb (per side) | 6.00 EA | 0.00 | 33.33 | 1.98 | 40.40 | 242.36 |
| 584.  Clean baseboard | 37.73 LF | 0.00 | 0.24 | 0.00 | 1.82 | 10.88 |
| 585.  Stain & finish base shoe or quarter round | 37.73 LF | 0.00 | 1.03 | 0.40 | 7.86 | 47.12 |
| 586.  Stain & finish baseboard - oversized | 37.73 LF | 0.00 | 1.44 | 0.52 | 10.96 | 65.81 |
| 587.  Clean floor | 81.92 SF | 0.00 | 0.30 | 0.00 | 4.92 | 29.50 |
| 588.  Sand, stain, and finish wood floor | 81.92 SF | 0.00 | 3.97 | 4.86 | 66.02 | 396.10 |
| 589.  Additional coats of finish (per coat) | 81.92 SF | 0.00 | 0.92 | 1.18 | 15.32 | 91.87 |
| 590.  Add for dustless floor sanding | 81.92 SF | 0.00 | 1.00 | 0.00 | 16.38 | 98.30 |
| 591.  Final cleaning - construction - Residential | 81.92 SF | 0.00 | 0.21 | 0.00 | 3.44 | 20.64 |

| Totals:  Hallway | | | | 90.96 | 654.86 | 3,928.72 |
|---|---|---|---|---|---|---|



**Living Room**                                                                 **Height: 8' 2''**

| | |
|---|---|
| 416.71  SF Walls | 196.28  SF Ceiling |
| 612.99  SF Walls & Ceiling | 196.28  SF Floor |
| 21.81  SY Flooring | 50.11  LF Floor Perimeter |
| 55.11  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          5' X 6' 8''               **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 592.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 593.  R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 594.  R&R Suspended ceiling system - 2' x 4' | 196.28 SF | 0.33 | 2.68 | 16.68 | 121.50 | 728.98 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 595.  Seal the walls w/PVA primer - one coat | 416.71 SF | 0.00 | 0.49 | 1.30 | 41.10 | 246.59 |
| 596.  Paint the walls - two coats | 416.71 SF | 0.00 | 0.79 | 4.95 | 66.84 | 400.99 |
| 597.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 598.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 599.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 600.  Clean trim - wood | 57.00 LF | 0.00 | 0.24 | 0.00 | 2.74 | 16.42 |
| 601.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 602.  R&R Window trim set (casing & stop) - hardwood | 37.00 LF | 0.41 | 4.53 | 5.67 | 37.70 | 226.15 |
| 603.  R&R Window sill - hardwood | 8.00 LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 604.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 0.00 | 33.33 | 1.32 | 26.92 | 161.56 |
| 605.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 606.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 607.  Clean baseboard | 50.11 LF | 0.00 | 0.24 | 0.00 | 2.40 | 14.43 |
| 608.  Stain & finish base shoe or quarter round | 50.11 LF | 0.00 | 1.03 | 0.53 | 10.42 | 62.56 |
| 609.  Stain & finish baseboard w/cap &/or shoe | 50.11 LF | 0.00 | 1.52 | 0.56 | 15.36 | 92.09 |
| 610.  Clean floor | 196.28 SF | 0.00 | 0.30 | 0.00 | 11.78 | 70.66 |
| 611.  Sand, stain, and finish wood floor | 196.28 SF | 0.00 | 3.97 | 11.65 | 158.18 | 949.06 |
| 612.  Additional coats of finish (per coat) | 196.28 SF | 0.00 | 0.92 | 2.82 | 36.68 | 220.08 |
| 613.  Add for dustless floor sanding | 196.28 SF | 0.00 | 1.00 | 0.00 | 39.26 | 235.54 |
| 614.  Final cleaning - construction - Residential | 196.28 SF | 0.00 | 0.21 | 0.00 | 8.24 | 49.46 |
| Totals:  Living Room | | | | 100.23 | 890.08 | 5,340.20 |



| Bedroom | | Height: 8' 2'' |
|---|---|---|
| 408.92 SF Walls | | 139.93 SF Ceiling |
| 548.85 SF Walls & Ceiling | | 139.93 SF Floor |
| 15.55 SY Flooring | | 50.07 LF Floor Perimeter |
| 50.07 LF Ceil. Perimeter | | |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**



| Subroom: Closet (1) | | Height: 8' |
|---|---|---|
| 69.16 SF Walls | | 4.34 SF Ceiling |
| 73.50 SF Walls & Ceiling | | 4.34 SF Floor |
| 0.48 SY Flooring | | 8.65 LF Floor Perimeter |
| 8.65 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 615. R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 616. R&R Outlet | 2.00 EA | 4.12 | 12.90 | 0.17 | 6.84 | 41.05 |
| 617. R&R Suspended ceiling system - 2' x 4' | 144.27 SF | 0.33 | 2.68 | 12.26 | 89.30 | 535.81 |
| 618. Seal the walls w/PVA primer - one coat | 478.08 SF | 0.00 | 0.49 | 1.49 | 47.16 | 282.91 |
| 619. Paint the walls - two coats | 478.08 SF | 0.00 | 0.79 | 5.68 | 76.68 | 460.04 |
| 620. R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 621. R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 622. R&R Window drapery - hardware | 2.00 EA | 4.12 | 86.46 | 5.94 | 37.40 | 224.50 |
| 623. Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 624. Clean trim - wood | 68.00 LF | 0.00 | 0.24 | 0.00 | 3.26 | 19.58 |
| 625. R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 626. R&R Window sill - hardwood | 5.00 LF | 0.57 | 3.83 | 0.73 | 4.56 | 27.29 |
| 627. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 628. Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 629. Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 630. Clean baseboard | 58.72 LF | 0.00 | 0.24 | 0.00 | 2.82 | 16.91 |
| 631. Stain & finish base shoe or quarter round | 58.72 LF | 0.00 | 1.03 | 0.62 | 12.22 | 73.32 |
| 632. Stain & finish baseboard - oversized | 58.72 LF | 0.00 | 1.44 | 0.81 | 17.08 | 102.45 |
| 633. Clean floor | 144.27 SF | 0.00 | 0.30 | 0.00 | 8.66 | 51.94 |
| 634. Sand, stain, and finish wood floor | 144.27 SF | 0.00 | 3.97 | 8.57 | 116.28 | 697.60 |
| 635. Additional coats of finish (per coat) | 144.27 SF | 0.00 | 0.92 | 2.07 | 26.96 | 161.76 |
| 636. Add for dustless floor sanding | 144.27 SF | 0.00 | 1.00 | 0.00 | 28.86 | 173.13 |
| 637. Final cleaning - construction - Residential | 144.27 SF | 0.00 | 0.21 | 0.00 | 6.06 | 36.36 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals:  Bedroom | | | | 73.27 | 716.38 | 4,297.99 |



**Kitchen**                                                                          **Height: 8' 2"**

292.58  SF Walls                                    90.18  SF Ceiling
382.76  SF Walls & Ceiling                  90.18  SF Floor
10.02  SY Flooring                              35.00  LF Floor Perimeter
39.50  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**          **2' 6" X 6' 8"**          **Opens into HALLWAY**



**Subroom:  Pantry (1)**                                                        **Height: 8'**

77.50  SF Walls                                      6.48  SF Ceiling
83.98  SF Walls & Ceiling                    6.48  SF Floor
0.72  SY Flooring                                9.35  LF Floor Perimeter
11.35  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**          **2' X 6' 8"**          **Opens into KITCHEN**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 638.  R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 639.  Paint the walls - two coats | 370.09 SF | 0.00 | 0.79 | 4.40 | 59.36 | 356.13 |
| 640.  R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 641.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 642.  R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 643.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 644.  R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 645.  R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 646.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 647.  Clean trim - wood | 39.00 LF | 0.00 | 0.24 | 0.00 | 1.88 | 11.24 |
| 648.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.80 | 0.75 | 18.04 | 108.19 |
| 649.  Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 650.  Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 651.  Clean countertop | 1.00 SF | 0.00 | 0.51 | 0.00 | 0.10 | 0.61 |
| 652.  Clean cabinetry - lower - inside and out | 13.50 LF | 0.00 | 10.26 | 0.07 | 27.72 | 166.30 |
| 653.  Clean cabinetry - upper - inside and out | 7.50 LF | 0.00 | 10.26 | 0.04 | 15.40 | 92.39 |
| 654.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 655.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 656.  Clean baseboard | 44.35 LF | 0.00 | 0.24 | 0.00 | 2.12 | 12.76 |
| 657.  Paint baseboard - two coats | 44.35 LF | 0.00 | 1.17 | 0.31 | 10.44 | 62.64 |
| 658.  R&R Underlayment - 1/4" lauan/mahogany plywood | 96.66 SF | 1.40 | 1.62 | 3.32 | 59.04 | 354.27 |
| 659.  Floor preparation for resilient flooring | 96.66 SF | 0.00 | 0.59 | 0.60 | 11.52 | 69.15 |
| 660.  R&R Vinyl tile | 96.66 SF | 0.93 | 3.54 | 13.05 | 89.04 | 534.16 |
| 661.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 662.  Final cleaning - construction - Residential | 96.66 SF | 0.00 | 0.21 | 0.00 | 4.06 | 24.36 |
| 663.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 664.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |

| Totals:  Kitchen | | | | 189.40 | 1,006.54 | 6,039.01 |
|---|---|---|---|---|---|---|



| **Bathroom** | | | | | **Height: 8' 2''** | |
|---|---|---|---|---|---|---|

| 278.71  SF Walls | 43.81  SF Ceiling |
|---|---|
| 322.52  SF Walls & Ceiling | 43.81  SF Floor |
| 4.87  SY Flooring | 34.13  LF Floor Perimeter |
| 34.13  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 665.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 666.  R&R Suspended ceiling system - 2' x 2' | 43.81 SF | 0.35 | 2.91 | 4.08 | 29.38 | 176.28 |
| 667.  Clean ceramic tile | 278.71 SF | 0.00 | 0.37 | 0.17 | 20.66 | 123.95 |
| 668.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 669.  R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 670.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 671.  Clean trim - wood | 25.00 LF | 0.00 | 0.24 | 0.00 | 1.20 | 7.20 |
| 672.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 673.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 674.  Toilet - Detach & reset | 1.00 EA | 0.00 | 190.27 | 0.34 | 38.12 | 228.73 |
| 675.  Clean toilet | 1.00 EA | 0.00 | 15.18 | 0.00 | 3.04 | 18.22 |
| 676.  Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |
| 677.  Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 678.  Clean vanity - inside and out | 2.33 LF | 0.00 | 9.20 | 0.01 | 4.28 | 25.73 |
| 679.  Clean tub / shower faucet | 1.00 EA | 0.00 | 9.78 | 0.00 | 1.96 | 11.74 |
| 680.  Clean shower | 1.00 EA | 0.00 | 30.11 | 0.01 | 6.02 | 36.14 |
| 681.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 682.  R&R Underlayment - 1/4" lauan/mahogany plywood | 43.81 SF | 1.40 | 1.62 | 1.51 | 26.76 | 160.57 |
| 683.  Floor preparation for resilient flooring | 43.81 SF | 0.00 | 0.59 | 0.27 | 5.24 | 31.36 |
| 684.  R&R Vinyl tile | 43.81 SF | 0.93 | 3.54 | 5.91 | 40.34 | 242.08 |
| 685.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 686.  Final cleaning - construction - Residential | 43.81 SF | 0.00 | 0.21 | 0.00 | 1.84 | 11.04 |

| Totals:  Bathroom | | | | 26.31 | 291.24 | 1,747.36 |
|---|---|---|---|---|---|---|

| **Total: 3rd Floor Right** | | | | **480.17** | **3,559.10** | **21,353.28** |
|---|---|---|---|---|---|---|

**2nd Floor Left (Fire)**

**2nd Floor Left (Fire)**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 687.  2" x 4" x 14' #2 & better Fir / Larch (material only) | 8.00 EA | 0.00 | 7.18 | 3.59 | 12.20 | 73.23 |
| 688.  2" x 4" x 8' #2 & better Fir / Larch (material only) | 39.00 EA | 0.00 | 4.08 | 9.95 | 33.82 | 202.89 |
| 689.  2" x 4" x 104 5/8" pre-cut stud (for 9' wall, mat only) | 135.00 EA | 0.00 | 4.44 | 37.46 | 127.38 | 764.24 |
| 690.  R&R Labor to frame 2" x 4" non-bearing wall - 16" oc | 1,195.52 SF | 0.18 | 1.05 | 1.49 | 294.40 | 1,766.38 |
| 691.  2" x 4" x 10' #2 & better Fir / Larch (material only) | 12.00 EA | 0.00 | 5.10 | 3.83 | 13.00 | 78.03 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - 2nd Floor Left (Fire)

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 692. R&R Sheathing - OSB - 1/2" | 68.03 SF | 0.46 | 1.35 | 3.10 | 25.24 | 151.47 |
| 693. 2" x 4" x 12' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 6.15 | 1.15 | 3.94 | 23.54 |
| 694. 2" x 4" x 16' #2 & better Fir / Larch (material only) | 3.00 EA | 0.00 | 8.10 | 1.52 | 5.16 | 30.98 |
| Total: 2nd Floor Left (Fire) | | | | 62.09 | 515.14 | 3,090.76 |



| Kitchen | | | Height: 8' 6" |
|---|---|---|---|
| | 248.75 SF Walls | 60.44 SF Ceiling | |
| | 309.20 SF Walls & Ceiling | 60.44 SF Floor | |
| | 6.72 SY Flooring | 28.69 LF Floor Perimeter | |
| | 31.36 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**           2' 8" X 6' 8"           Opens into HALLWAY

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 695. R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 248.75 SF | 1.08 | 1.40 | 7.93 | 124.98 | 749.81 |
| Exterior walls x 4" | | | | | | |
| 696. Tear off plaster on wood lath | 309.20 SF | 1.33 | 0.00 | 0.00 | 82.24 | 493.48 |
| 697. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 698. Furring strip - 1" x 2" | 309.20 SF | 0.00 | 0.70 | 3.09 | 43.90 | 263.43 |
| 699. Two coat plaster over 1/2" gypsum core blueboard | 309.20 SF | 0.00 | 6.70 | 28.02 | 419.92 | 2,519.58 |
| 700. Seal the walls and ceiling w/PVA primer - one coat | 309.20 SF | 0.00 | 0.49 | 0.97 | 30.50 | 182.98 |
| 701. Paint the walls and ceiling - two coats | 309.20 SF | 0.00 | 0.79 | 3.67 | 49.60 | 297.54 |
| 702. R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 703. R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 704. R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 705. R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 706. R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 707. R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 708. Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 709.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 710.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 711.  R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 712.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 713.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 714.  R&R Cabinetry - upper (wall) units | 14.00 LF | 6.14 | 129.52 | 88.55 | 397.58 | 2,385.37 |
| 715.  R&R Range hood | 1.00 EA | 10.30 | 181.80 | 6.86 | 39.80 | 238.76 |
| 716.  R&R Countertop - post formed plastic laminate | 12.00 LF | 3.39 | 45.41 | 25.95 | 122.32 | 733.87 |
| 717.  R&R Sink - single | 1.00 EA | 15.34 | 226.49 | 8.88 | 50.14 | 300.85 |
| 718.  R&R Sink faucet - Kitchen | 1.00 EA | 15.34 | 199.05 | 8.64 | 44.60 | 267.63 |
| 719.  Add-on for tile backsplash installation | 30.00 SF | 0.00 | 12.15 | 0.00 | 72.90 | 437.40 |
| 720.  R&R Ceramic/porcelain tile | 30.00 SF | 1.48 | 10.88 | 8.08 | 75.78 | 454.66 |
| 721.  R&R Backsplash - plastic laminate | 12.00 SF | 0.73 | 5.63 | 2.00 | 15.68 | 94.00 |
| 722.  R&R Cabinetry - lower (base) units | 12.00 LF | 6.14 | 162.46 | 100.61 | 424.76 | 2,548.57 |
| 723.  R&R Cabinet knob or pull | 22.00 EA | 0.96 | 6.88 | 4.51 | 35.40 | 212.39 |
| 724.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 725.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 726.  R&R Baseboard - 8" hardwood - 2 piece | 28.69 LF | 0.49 | 9.47 | 11.82 | 59.52 | 357.09 |
| 727.  R&R Quarter round - 3/4" - hardwood | 28.69 LF | 0.14 | 1.82 | 2.06 | 11.66 | 69.96 |
| 728.  Seal & paint base shoe or quarter round | 28.69 LF | 0.00 | 0.65 | 0.16 | 3.78 | 22.59 |
| 729.  Seal & paint baseboard, oversized - three coats | 28.69 LF | 0.00 | 1.87 | 0.36 | 10.82 | 64.83 |
| 730.  R&R Underlayment - 1/4" lauan/mahogany plywood | 60.44 SF | 1.40 | 1.62 | 2.08 | 36.92 | 221.53 |
| 731.  Floor preparation for resilient flooring | 60.44 SF | 0.00 | 0.59 | 0.38 | 7.22 | 43.26 |
| 732.  R&R Vinyl tile | 60.44 SF | 0.93 | 3.54 | 8.16 | 55.68 | 334.01 |
| 733.  Final cleaning - construction - Residential | 60.44 SF | 0.00 | 0.21 | 0.00 | 2.54 | 15.23 |
| 734.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 735.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 736.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |
| Totals:  Kitchen | | | | 508.62 | 3,061.54 | 18,368.56 |



**Living Room**                                                          **Height: 8' 6''**

| | |
|---|---|
| 447.33  SF Walls | 205.44  SF Ceiling |
| 652.78  SF Walls & Ceiling | 205.44  SF Floor |
| 22.83  SY Flooring | 51.33  LF Floor Perimeter |
| 57.33  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **6' X 6' 8''**          **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 737.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 894.67 SF | 1.08 | 1.40 | 28.52 | 449.44 | 2,696.74 |
| Exterior walls x 4" | | | | | | |
| 738.  Tear off plaster on wood lath | 652.78 SF | 1.33 | 0.00 | 0.00 | 173.64 | 1,041.84 |
| 739.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 740.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 741.  Furring strip - 1" x 2" | 652.78 SF | 0.00 | 0.70 | 6.53 | 92.70 | 556.18 |
| 742.  Two coat plaster over 1/2" gypsum core blueboard | 652.78 SF | 0.00 | 6.70 | 59.16 | 886.56 | 5,319.35 |
| 743.  R&R Suspended ceiling system - 2' x 2' | 205.44 SF | 0.35 | 2.91 | 19.13 | 137.76 | 826.62 |
| 744.  Seal the walls w/PVA primer - one coat | 447.33 SF | 0.00 | 0.49 | 1.40 | 44.12 | 264.71 |
| 745.  Paint the walls - two coats | 447.33 SF | 0.00 | 0.79 | 5.31 | 71.74 | 430.44 |
| 746.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 747.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 748.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 749.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 750.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 751.  R&R Crown molding - 2 1/4" hardwood | 17.00 LF | 0.55 | 5.72 | 4.10 | 22.14 | 132.83 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| over door trim | | | | | | |
| 752.  Seal & paint crown molding, oversized - three coats | 17.00 LF | 0.00 | 1.92 | 0.17 | 6.56 | 39.37 |
| 753.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 754.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 755.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 6.00 EA | 1.76 | 9.71 | 1.79 | 14.14 | 84.75 |
| 756.  R&R Window trim set (casing & stop) - hardwood | 30.00 LF | 0.41 | 4.53 | 4.59 | 30.56 | 183.35 |
| 757.  R&R Window sill - hardwood | 8.00 LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 758.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 759.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 760.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 761.  R&R Baseboard - 8" hardwood - 2 piece | 51.33 LF | 0.49 | 9.47 | 21.14 | 106.48 | 638.87 |
| 762.  R&R Quarter round - 3/4" - hardwood | 51.33 LF | 0.14 | 1.82 | 3.69 | 20.86 | 125.16 |
| 763.  Seal & paint base shoe or quarter round | 51.33 LF | 0.00 | 0.65 | 0.29 | 6.74 | 40.39 |
| 764.  Seal & paint baseboard, oversized - three coats | 51.33 LF | 0.00 | 1.87 | 0.64 | 19.32 | 115.95 |
| 765.  Vapor barrier - 15# felt | 205.44 SF | 0.00 | 0.24 | 0.64 | 9.98 | 59.93 |
| 766.  Sand, stain, and finish wood floor | 205.44 SF | 0.00 | 3.97 | 12.20 | 165.56 | 993.36 |
| 767.  Additional coats of finish (per coat) | 205.44 SF | 0.00 | 0.92 | 2.95 | 38.40 | 230.35 |
| 768.  Add for dustless floor sanding | 205.44 SF | 0.00 | 1.00 | 0.00 | 41.08 | 246.52 |
| 769.  R&R Oak flooring - clear grade - no finish | 205.44 SF | 1.92 | 9.18 | 80.64 | 472.18 | 2,833.20 |
| 770.  Final cleaning - construction - Residential | 205.44 SF | 0.00 | 0.21 | 0.00 | 8.62 | 51.76 |
| Totals:  Living Room | | | | 325.00 | 3,255.58 | 19,533.47 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



| **Bedroom** | | | | **Height: 8' 6"** | | |
|---|---|---|---|---|---|---|
| | 378.13 SF Walls | | | 117.22 SF Ceiling | | |
| | 495.35 SF Walls & Ceiling | | | 117.22 SF Floor | | |
| | 13.02 SY Flooring | | | 44.49 LF Floor Perimeter | | |
| | 44.49 LF Ceil. Perimeter | | | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 771.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 756.26 SF | 1.08 | 1.40 | 24.11 | 379.94 | 2,279.57 |
| Exterior walls x 4" | | | | | | |
| 772.  Tear off plaster on wood lath | 495.35 SF | 1.33 | 0.00 | 0.00 | 131.76 | 790.58 |
| 773.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 774.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 775.  Furring strip - 1" x 2" | 495.35 SF | 0.00 | 0.70 | 4.95 | 70.36 | 422.06 |
| 776.  Two coat plaster over 1/2" gypsum core blueboard | 495.35 SF | 0.00 | 6.70 | 44.89 | 672.76 | 4,036.50 |
| 777.  R&R Suspended ceiling system - 2' x 2' | 117.22 SF | 0.35 | 2.91 | 10.92 | 78.60 | 471.66 |
| 778.  Seal the walls w/PVA primer - one coat | 378.13 SF | 0.00 | 0.49 | 1.18 | 37.30 | 223.76 |
| 779.  Paint the walls - two coats | 378.13 SF | 0.00 | 0.79 | 4.49 | 60.64 | 363.85 |
| 780.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 781.  R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 11.40 | 137.50 | 3.23 | 30.42 | 182.55 |
| 782.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 783.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 784.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 785.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 786.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 787.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 788.  R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 789.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |
| 790.  R&R Baseboard heat - steam or hot water | 13.00 LF | 2.06 | 22.12 | 9.75 | 64.84 | 388.93 |
| 791.  R&R Baseboard - 8" hardwood - 2 piece | 44.49 LF | 0.49 | 9.47 | 18.32 | 92.28 | 553.72 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 792. Seal & paint baseboard, oversized - three coats | 44.49 LF | 0.00 | 1.87 | 0.56 | 16.76 | 100.52 |
| 793. Vapor barrier - 15# felt | 117.22 SF | 0.00 | 0.24 | 0.37 | 5.70 | 34.20 |
| 794. Sand, stain, and finish wood floor | 117.22 SF | 0.00 | 3.97 | 6.96 | 94.48 | 566.80 |
| 795. Additional coats of finish (per coat) | 117.22 SF | 0.00 | 0.92 | 1.69 | 21.90 | 131.43 |
| 796. Add for dustless floor sanding | 117.22 SF | 0.00 | 1.00 | 0.00 | 23.44 | 140.66 |
| 797. R&R Oak flooring - clear grade - no finish | 117.22 SF | 1.92 | 9.18 | 46.01 | 269.44 | 1,616.59 |
| 798. Final cleaning - construction - Residential | 117.22 SF | 0.00 | 0.21 | 0.00 | 4.92 | 29.54 |

| Totals: Bedroom | | | | 222.92 | 2,333.18 | 13,998.65 |
|---|---|---|---|---|---|---|



**Bathroom**                                        **Height: 8' 6"**

235.37 SF Walls                    44.23 SF Ceiling
279.59 SF Walls & Ceiling          44.23 SF Floor
4.91 SY Flooring                   27.69 LF Floor Perimeter
27.69 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 799. R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 235.37 SF | 1.08 | 1.40 | 7.50 | 118.24 | 709.46 |
| Exterior walls x 4" | | | | | | |
| 800. Tear off plaster on wood lath | 279.59 SF | 1.33 | 0.00 | 0.00 | 74.38 | 446.23 |
| 801. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 802. Furring strip - 1" x 2" | 279.59 SF | 0.00 | 0.70 | 2.80 | 39.70 | 238.21 |
| 803. Two coat plaster over 1/2" gypsum core blueboard | 279.59 SF | 0.00 | 6.70 | 25.34 | 379.72 | 2,278.31 |
| 804. R&R Suspended ceiling system - 2' x 2' | 44.23 SF | 0.35 | 2.91 | 4.12 | 29.66 | 177.97 |
| 805. Seal the walls w/PVA primer - one coat | 235.37 SF | 0.00 | 0.49 | 0.74 | 23.20 | 139.27 |
| 806. Paint the walls - two coats | 235.37 SF | 0.00 | 0.79 | 2.80 | 37.74 | 226.48 |
| 807. R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 808. R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 809. R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 810.  R&R Door knob - interior | 1.00 EA | 10.23 | 41.84 | 1.34 | 10.66 | 64.07 |
| 811.  Seal & paint door slab only (per side) | 1.00 EA | 0.00 | 30.81 | 0.43 | 6.24 | 37.48 |
| 812.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 813.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 814.  R&R Window sill - hardwood | 2.00 LF | 0.57 | 3.83 | 0.29 | 1.82 | 10.91 |
| 815.  Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 29.80 | 0.25 | 6.02 | 36.07 |
| 816.  R&R Cabinet knob or pull | 2.00 EA | 0.96 | 6.88 | 0.41 | 3.22 | 19.31 |
| 817.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 818.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 819.  R&R Toilet | 1.00 EA | 20.47 | 392.19 | 14.38 | 85.42 | 512.46 |
| 820.  R&R Toilet seat | 1.00 EA | 5.58 | 50.18 | 1.97 | 11.56 | 69.29 |
| 821.  R&R Medicine cabinet | 2.00 EA | 14.75 | 159.99 | 17.06 | 73.32 | 439.86 |
| 822.  R&R Sink faucet - Bathroom | 1.00 EA | 15.34 | 180.76 | 7.45 | 40.72 | 244.27 |
| 823.  R&R Vanity | 2.33 LF | 6.14 | 130.32 | 14.85 | 66.58 | 399.39 |
| 824.  R&R Vanity with cultured marble or solid surface top | 2.33 LF | 7.67 | 138.95 | 13.83 | 71.10 | 426.55 |
| 825.  R&R Bathtub | 1.00 EA | 61.39 | 746.23 | 24.89 | 166.50 | 999.01 |
| 826.  R&R Tile tub surround - up to 60 SF | 1.00 EA | 98.04 | 1,014.10 | 23.78 | 227.18 | 1,363.10 |
| 827.  R&R Tub/shower faucet | 1.00 EA | 20.47 | 268.01 | 8.75 | 59.46 | 356.69 |
| 828.  R&R Shower curtain rod | 1.00 EA | 5.11 | 33.96 | 1.35 | 8.10 | 48.52 |
| 829.  R&R Towel bar | 2.00 EA | 5.11 | 25.93 | 1.70 | 12.76 | 76.54 |
| 830.  R&R Toilet paper holder | 1.00 EA | 4.10 | 27.57 | 0.77 | 6.50 | 38.94 |
| 831.  R&R Chair rail - oversized - 3 1/4" | 27.69 LF | 0.34 | 2.90 | 2.94 | 18.52 | 111.17 |
| 832.  Seal & paint chair rail - three coats | 27.69 LF | 0.00 | 1.75 | 0.24 | 9.74 | 58.44 |
| 833.  R&R Paneling | 83.07 SF | 0.25 | 1.96 | 3.43 | 37.40 | 224.42 |
| 834.  R&R Baseboard - 8" hardwood - 2 piece | 27.69 LF | 0.49 | 9.47 | 11.41 | 57.44 | 344.64 |
| 835.  R&R Quarter round - 3/4" - hardwood | 27.69 LF | 0.14 | 1.82 | 1.99 | 11.26 | 67.53 |
| 836.  Seal & paint base shoe or quarter round | 27.69 LF | 0.00 | 0.65 | 0.16 | 3.64 | 21.80 |
| 837.  Seal & paint baseboard, oversized - three coats | 27.69 LF | 0.00 | 1.87 | 0.35 | 10.44 | 62.57 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 838.  R&R Underlayment - 1/4" lauan/mahogany plywood | 44.23 SF | 1.40 | 1.62 | 1.52 | 27.02 | 162.11 |
| 839.  Floor preparation for resilient flooring | 44.23 SF | 0.00 | 0.59 | 0.28 | 5.28 | 31.66 |
| 840.  R&R Vinyl tile | 44.23 SF | 0.93 | 3.54 | 5.97 | 40.74 | 244.41 |
| 841.  Final cleaning - construction - Residential | 44.23 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |
| 842.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 843.  R&R 110 volt copper wiring run, box and GFI outlet | 1.00 EA | 4.39 | 71.79 | 1.40 | 15.52 | 93.10 |
| 844.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 6.14 | 48.26 | 0.38 | 10.96 | 65.74 |
| 845.  Rough in plumbing - per fixture | 3.00 EA | 0.00 | 482.13 | 14.27 | 292.14 | 1,752.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Bathroom | | | | 266.98 | 2,350.46 | 14,102.03 |



**Hallway**                                                                                   **Height: 8' 6"**

| | |
|---|---|
| 333.22  SF Walls | 63.22  SF Ceiling |
| 396.44  SF Walls & Ceiling | 63.22  SF Floor |
| 7.02  SY Flooring | 37.33  LF Floor Perimeter |
| 46.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 6' X 6' 8" | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | 2' 8" X 6' 8" | **Opens into KITCHEN** |



**Subroom:  Coat Closet (1)**                                                                **Height: 8' 6"**

| | |
|---|---|
| 116.16  SF Walls | 11.61  SF Ceiling |
| 127.76  SF Walls & Ceiling | 11.61  SF Floor |
| 1.29  SY Flooring | 13.67  LF Floor Perimeter |
| 13.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 846.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick<br><br>dividing walls x 4" | 449.38 SF | 1.08 | 1.40 | 14.32 | 225.74 | 1,354.52 |
| 847.  Tear off plaster on wood lath | 524.21 SF | 1.33 | 0.00 | 0.00 | 139.44 | 836.64 |
| 848.  Furring strip - 1" x 2" | 524.21 SF | 0.00 | 0.70 | 5.24 | 74.44 | 446.63 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 849.  Two coat plaster over 1/2" gypsum core blueboard | 524.21 | SF | 0.00 | 6.70 | 47.51 | 711.94 | 4,271.66 |
| 850.  R&R Suspended ceiling system - 2' x 4' | 74.83 | SF | 0.33 | 2.68 | 6.36 | 46.32 | 277.91 |
| 851.  Seal the walls w/PVA primer - one coat | 449.38 | SF | 0.00 | 0.49 | 1.40 | 44.32 | 265.92 |
| 852.  Paint the walls - two coats | 449.38 | SF | 0.00 | 0.79 | 5.34 | 72.06 | 432.41 |
| 853.  R&R Smoke detector | 1.00 | EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 854.  R&R Carbon monoxide detector | 1.00 | EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |
| 855.  R&R Light fixture | 1.00 | EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 856.  R&R Door bell/chime - Premium grade | 1.00 | EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 857.  R&R Intercom - Remote station | 1.00 | EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 858.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 | EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 859.  R&R Door lockset & deadbolt - exterior | 1.00 | EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 860.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 | EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 861.  Door knob - interior | 1.00 | EA | 0.00 | 41.84 | 1.34 | 8.62 | 51.80 |
| 862.  Paint door slab only - 2 coats (per side) | 1.00 | EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 863.  Stain & finish door slab only (per side) | 3.00 | EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 864.  R&R Crown molding - 2 1/4" hardwood over door trim | 21.00 | LF | 0.55 | 5.72 | 5.07 | 27.36 | 164.10 |
| 865.  Seal & paint crown molding, oversized - three coats | 21.00 | LF | 0.00 | 1.92 | 0.21 | 8.10 | 48.63 |
| 866.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 5.00 | EA | 5.14 | 130.70 | 31.79 | 142.20 | 853.19 |
| 867.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 | EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 868.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 12.00 | EA | 1.76 | 9.71 | 3.58 | 28.24 | 169.46 |
| 869.  Seal & paint door/window trim & jamb - (per side) | 6.00 | EA | 0.00 | 29.91 | 1.51 | 36.20 | 217.17 |
| 870.  R&R Robe hook | 2.00 | EA | 4.10 | 15.49 | 1.01 | 8.04 | 48.23 |
| 871.  R&R Shelving - 16" - in place | 3.17 | LF | 0.41 | 8.28 | 0.77 | 5.68 | 34.00 |
| 872.  R&R 110 volt copper wiring run, box and switch | 2.00 | EA | 4.39 | 58.45 | 1.19 | 25.38 | 152.25 |
| 873.  R&R Baseboard - 8" hardwood - 2 piece | 51.00 | LF | 0.49 | 9.47 | 21.01 | 105.80 | 634.77 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 874.  R&R Quarter round - 3/4" - hardwood | 51.00 LF | 0.14 | 1.82 | 3.67 | 20.72 | 124.35 |
| 875.  Seal & paint base shoe or quarter round | 51.00 LF | 0.00 | 0.65 | 0.29 | 6.70 | 40.14 |
| 876.  Seal & paint baseboard, oversized - three coats | 51.00 LF | 0.00 | 1.87 | 0.64 | 19.20 | 115.21 |
| 877.  Vapor barrier - 15# felt | 74.83 SF | 0.00 | 0.24 | 0.23 | 3.64 | 21.83 |
| 878.  Sand, stain, and finish wood floor | 74.83 SF | 0.00 | 3.97 | 4.44 | 60.30 | 361.82 |
| 879.  Additional coats of finish (per coat) | 74.83 SF | 0.00 | 0.92 | 1.08 | 13.98 | 83.90 |
| 880.  Add for dustless floor sanding | 74.83 SF | 0.00 | 1.00 | 0.00 | 14.96 | 89.79 |
| 881.  R&R Oak flooring - clear grade - no finish | 74.83 SF | 1.92 | 9.18 | 29.37 | 172.00 | 1,031.98 |
| 882.  Final cleaning - construction - Residential | 74.83 SF | 0.00 | 0.21 | 0.00 | 3.14 | 18.85 |
| Totals:  Hallway | | | | 291.26 | 2,508.04 | 15,048.07 |



**Master Bedroom**                                                      Height: 8' 6"

| 439.36 SF Walls | 164.89 SF Ceiling |
|---|---|
| 604.25 SF Walls & Ceiling | 164.89 SF Floor |
| 18.32 SY Flooring | 51.69 LF Floor Perimeter |
| 51.69 LF Ceil. Perimeter | |



**Subroom:  Closet (1)**                                                Height: 8' 6"

| 196.24 SF Walls | 21.31 SF Ceiling |
|---|---|
| 217.55 SF Walls & Ceiling | 21.31 SF Floor |
| 2.37 SY Flooring | 23.09 LF Floor Perimeter |
| 23.09 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 883.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 1,271.20 SF | 1.08 | 1.40 | 40.52 | 638.62 | 3,831.72 |
| Exterior walls x 4" | | | | | | |
| 884.  Tear off plaster on wood lath | 821.80 SF | 1.33 | 0.00 | 0.00 | 218.60 | 1,311.59 |
| 885.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 886.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 887.  Furring strip - 1" x 2" | 821.80 SF | 0.00 | 0.70 | 8.22 | 116.70 | 700.18 |
| 888.  Two coat plaster over 1/2" gypsum core blueboard | 821.80 SF | 0.00 | 6.70 | 74.48 | 1,116.12 | 6,696.66 |
| 889.  Remove Acoustic ceiling tile furring | 186.20 SF | 0.24 | 0.00 | 0.00 | 8.94 | 53.63 |
| 890.  Remove Acoustic ceiling tile | 186.20 SF | 0.49 | 0.00 | 0.00 | 18.24 | 109.48 |
| 891.  R&R Suspended ceiling system - 2' x 4' | 186.20 SF | 0.33 | 2.68 | 15.83 | 115.26 | 691.56 |
| 892.  Seal the walls w/PVA primer - one coat | 635.60 SF | 0.00 | 0.49 | 1.99 | 62.68 | 376.11 |
| 893.  Paint the walls - two coats | 635.60 SF | 0.00 | 0.79 | 7.55 | 101.94 | 611.61 |
| 894.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 895.  R&R Light fixture | 2.00 EA | 6.82 | 65.11 | 4.21 | 29.60 | 177.67 |
| 896.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 897.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 898.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 30.22 | 1.17 | 18.38 | 110.21 |
| 899.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 900.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 901.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 902.  R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 903.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 904.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 905.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 906.  R&R Baseboard - 8" hardwood - 2 piece | 74.78 LF | 0.49 | 9.47 | 30.80 | 155.12 | 930.73 |
| 907.  R&R Quarter round - 3/4" - hardwood | 74.78 LF | 0.14 | 1.82 | 5.38 | 30.40 | 182.35 |
| 908.  Seal & paint base shoe or quarter round | 74.78 LF | 0.00 | 0.65 | 0.42 | 9.80 | 58.83 |
| 909.  Seal & paint baseboard, oversized - three coats | 74.78 LF | 0.00 | 1.87 | 0.94 | 28.14 | 168.92 |
| 910.  Vapor barrier - 15# felt | 186.20 SF | 0.00 | 0.24 | 0.58 | 9.06 | 54.33 |
| 911.  Sand, stain, and finish wood floor | 186.20 SF | 0.00 | 3.97 | 11.06 | 150.06 | 900.33 |
| 912.  Additional coats of finish (per coat) | 186.20 SF | 0.00 | 0.92 | 2.68 | 34.80 | 208.78 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 913.  Add for dustless floor sanding | 186.20 SF | 0.00 | 1.00 | 0.00 | 37.24 | 223.44 |
| 914.  R&R Oak flooring - clear grade - no finish | 186.20 SF | 1.92 | 9.18 | 73.08 | 427.98 | 2,567.88 |
| 915.  Final cleaning - construction - Residential | 186.20 SF | 0.00 | 0.21 | 0.00 | 7.82 | 46.92 |
| 916.  R&R Shelving - 24" - in place | 20.00 LF | 0.50 | 9.67 | 6.09 | 41.90 | 251.39 |
| Totals:  Master Bedroom | | | | 357.13 | 3,804.88 | 22,829.18 |
| Total: 2nd Floor Left (Fire) | | | | **2,034.00** | **17,828.82** | **106,970.72** |

### 2nd Floor Right



| **Hallway** | | | | **Height: 8' 2"** |
|---|---|---|---|---|

| 245.19 SF Walls | 77.08 SF Ceiling |
|---|---|
| 322.27 SF Walls & Ceiling | 77.08 SF Floor |
| 8.56 SY Flooring | 28.65 LF Floor Perimeter |
| 36.15 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into KITCHEN** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' X 6' 8" | **Opens into LIVING_ROOM** |



| **Subroom:  Closet1 (1)** | | **Height: 8' 2"** |
|---|---|---|

| 74.16 SF Walls | 4.84 SF Ceiling |
|---|---|
| 79.00 SF Walls & Ceiling | 4.84 SF Floor |
| 0.54 SY Flooring | 9.08 LF Floor Perimeter |
| 9.08 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 917.  R&R Switch | 3.00 EA | 4.12 | 12.97 | 0.27 | 10.32 | 61.86 |
| 918.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 919.  R&R Suspended ceiling system - 2' x 2' | 81.92 SF | 0.35 | 2.91 | 7.63 | 54.94 | 329.63 |
| 920.  Seal the walls w/PVA primer - one coat | 319.35 SF | 0.00 | 0.49 | 1.00 | 31.50 | 188.98 |
| 921.  Paint the walls - two coats | 319.35 SF | 0.00 | 0.79 | 3.79 | 51.22 | 307.30 |
| 922.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 923.  R&R Carbon monoxide detector | 1.00 EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 924.  R&R Door bell/chime - Premium grade | 1.00 EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 925.  R&R Intercom - Remote station | 1.00 EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 926.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 927.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 928.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 929.  Clean trim - wood | 102.00 LF | 0.00 | 0.24 | 0.00 | 4.90 | 29.38 |
| 930.  Stain & finish door/window trim & jamb (per side) | 6.00 EA | 0.00 | 33.33 | 1.98 | 40.40 | 242.36 |
| 931.  Clean baseboard | 37.73 LF | 0.00 | 0.24 | 0.00 | 1.82 | 10.88 |
| 932.  Stain & finish base shoe or quarter round | 37.73 LF | 0.00 | 1.03 | 0.40 | 7.86 | 47.12 |
| 933.  Stain & finish baseboard - oversized | 37.73 LF | 0.00 | 1.44 | 0.52 | 10.96 | 65.81 |
| 934.  Clean floor | 81.92 SF | 0.00 | 0.30 | 0.00 | 4.92 | 29.50 |
| 935.  Sand, stain, and finish wood floor | 81.92 SF | 0.00 | 3.97 | 4.86 | 66.02 | 396.10 |
| 936.  Additional coats of finish (per coat) | 81.92 SF | 0.00 | 0.92 | 1.18 | 15.32 | 91.87 |
| 937.  Add for dustless floor sanding | 81.92 SF | 0.00 | 1.00 | 0.00 | 16.38 | 98.30 |
| 938.  Final cleaning - construction - Residential | 81.92 SF | 0.00 | 0.21 | 0.00 | 3.44 | 20.64 |

| Totals:  Hallway | | | | 90.96 | 654.86 | 3,928.72 |
|---|---|---|---|---|---|---|



| **Living Room** | | | | | | **Height: 8' 2''** |
|---|---|---|---|---|---|---|

| 416.71  SF Walls | 196.28  SF Ceiling |
|---|---|
| 612.99  SF Walls & Ceiling | 196.28  SF Floor |
| 21.81  SY Flooring | 50.11  LF Floor Perimeter |
| 55.11  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | | **5' X 6' 8''** | | **Opens into HALLWAY** | | |
|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 939.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 940.  R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 941.  R&R Suspended ceiling system - 2' x 4' | 196.28 SF | 0.33 | 2.68 | 16.68 | 121.50 | 728.98 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 942.  Seal the walls w/PVA primer - one coat | 416.71 SF | 0.00 | 0.49 | 1.30 | 41.10 | 246.59 |
| 943.  Paint the walls - two coats | 416.71 SF | 0.00 | 0.79 | 4.95 | 66.84 | 400.99 |
| 944.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 945.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 946.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 947.  Clean trim - wood | 57.00 LF | 0.00 | 0.24 | 0.00 | 2.74 | 16.42 |
| 948.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 949.  R&R Window trim set (casing & stop) - hardwood | 37.00 LF | 0.41 | 4.53 | 5.67 | 37.70 | 226.15 |
| 950.  R&R Window sill - hardwood | 8.00 LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 951.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 0.00 | 33.33 | 1.32 | 26.92 | 161.56 |
| 952.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 953.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 954.  Clean baseboard | 50.11 LF | 0.00 | 0.24 | 0.00 | 2.40 | 14.43 |
| 955.  Stain & finish base shoe or quarter round | 50.11 LF | 0.00 | 1.03 | 0.53 | 10.42 | 62.56 |
| 956.  Stain & finish baseboard w/cap &/or shoe | 50.11 LF | 0.00 | 1.52 | 0.56 | 15.36 | 92.09 |
| 957.  Clean floor | 196.28 SF | 0.00 | 0.30 | 0.00 | 11.78 | 70.66 |
| 958.  Sand, stain, and finish wood floor | 196.28 SF | 0.00 | 3.97 | 11.65 | 158.18 | 949.06 |
| 959.  Additional coats of finish (per coat) | 196.28 SF | 0.00 | 0.92 | 2.82 | 36.68 | 220.08 |
| 960.  Add for dustless floor sanding | 196.28 SF | 0.00 | 1.00 | 0.00 | 39.26 | 235.54 |
| 961.  Final cleaning - construction - Residential | 196.28 SF | 0.00 | 0.21 | 0.00 | 8.24 | 49.46 |

| Totals:  Living Room | | | | 100.23 | 890.08 | 5,340.20 |



**Bedroom**                                                                        **Height: 8' 2''**

|  |  |
|---|---|
| 408.92  SF Walls | 139.93  SF Ceiling |
| 548.85  SF Walls & Ceiling | 139.93  SF Floor |
| 15.55  SY Flooring | 50.07  LF Floor Perimeter |
| 50.07  LF Ceil. Perimeter | |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**



**Subroom:  Closet (1)**                                    **Height: 8'**

| | |
|---|---|
| 69.16  SF Walls | 4.34  SF Ceiling |
| 73.50  SF Walls & Ceiling | 4.34  SF Floor |
| 0.48  SY Flooring | 8.65  LF Floor Perimeter |
| 8.65  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 962.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 963.  R&R Outlet | 2.00 EA | 4.12 | 12.90 | 0.17 | 6.84 | 41.05 |
| 964.  R&R Suspended ceiling system - 2' x 4' | 144.27 SF | 0.33 | 2.68 | 12.26 | 89.30 | 535.81 |
| 965.  Seal the walls w/PVA primer - one coat | 478.08 SF | 0.00 | 0.49 | 1.49 | 47.16 | 282.91 |
| 966.  Paint the walls - two coats | 478.08 SF | 0.00 | 0.79 | 5.68 | 76.68 | 460.04 |
| 967.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 968.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 969.  R&R Window drapery - hardware | 2.00 EA | 4.12 | 86.46 | 5.94 | 37.40 | 224.50 |
| 970.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 971.  Clean trim - wood | 68.00 LF | 0.00 | 0.24 | 0.00 | 3.26 | 19.58 |
| 972.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 973.  R&R Window sill - hardwood | 5.00 LF | 0.57 | 3.83 | 0.73 | 4.56 | 27.29 |
| 974.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 975.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 976.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 977.  Clean baseboard | 58.72 LF | 0.00 | 0.24 | 0.00 | 2.82 | 16.91 |
| 978.  Stain & finish base shoe or quarter round | 58.72 LF | 0.00 | 1.03 | 0.62 | 12.22 | 73.32 |
| 979.  Stain & finish baseboard - oversized | 58.72 LF | 0.00 | 1.44 | 0.81 | 17.08 | 102.45 |
| 980.  Clean floor | 144.27 SF | 0.00 | 0.30 | 0.00 | 8.66 | 51.94 |
| 981.  Sand, stain, and finish wood floor | 144.27 SF | 0.00 | 3.97 | 8.57 | 116.28 | 697.60 |
| 982.  Additional coats of finish (per coat) | 144.27 SF | 0.00 | 0.92 | 2.07 | 26.96 | 161.76 |
| 983.  Add for dustless floor sanding | 144.27 SF | 0.00 | 1.00 | 0.00 | 28.86 | 173.13 |
| 984.  Final cleaning - construction - Residential | 144.27 SF | 0.00 | 0.21 | 0.00 | 6.06 | 36.36 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals:  Bedroom | | | | 73.27 | 716.38 | 4,297.99 |



**Kitchen**                                                                 Height: 8' 2"

| | |
|---|---|
| 292.58  SF Walls | 90.18  SF Ceiling |
| 382.76  SF Walls & Ceiling | 90.18  SF Floor |
| 10.02  SY Flooring | 35.00  LF Floor Perimeter |
| 39.50  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **2' 6" X 6' 8"**          **Opens into HALLWAY**



**Subroom:  Pantry (1)**                                                    Height: 8'

| | |
|---|---|
| 77.50  SF Walls | 6.48  SF Ceiling |
| 83.98  SF Walls & Ceiling | 6.48  SF Floor |
| 0.72  SY Flooring | 9.35  LF Floor Perimeter |
| 11.35  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **2' X 6' 8"**          **Opens into KITCHEN**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 985. R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 986. Paint the walls - two coats | 370.09 SF | 0.00 | 0.79 | 4.40 | 59.36 | 356.13 |
| 987. R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 988. R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 989. R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 990. R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 991. R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 992. R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 993. R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 994. Clean trim - wood | 39.00 LF | 0.00 | 0.24 | 0.00 | 1.88 | 11.24 |
| 995. Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.80 | 0.75 | 18.04 | 108.19 |
| 996. Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 997. Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 998.  Clean countertop | 1.00 SF | 0.00 | 0.51 | 0.00 | 0.10 | 0.61 |
| 999.  Clean cabinetry - lower - inside and out | 11.67 LF | 0.00 | 10.26 | 0.06 | 23.96 | 143.75 |
| 1,000.  Clean cabinetry - upper - inside and out | 16.50 LF | 0.00 | 10.26 | 0.08 | 33.88 | 203.25 |
| 1,001.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,002.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,003.  Clean baseboard | 44.35 LF | 0.00 | 0.24 | 0.00 | 2.12 | 12.76 |
| 1,004.  Paint baseboard - two coats | 44.35 LF | 0.00 | 1.17 | 0.31 | 10.44 | 62.64 |
| 1,005.  R&R Underlayment - 1/4" lauan/mahogany plywood | 96.66 SF | 1.40 | 1.62 | 3.32 | 59.04 | 354.27 |
| 1,006.  Floor preparation for resilient flooring | 96.66 SF | 0.00 | 0.59 | 0.60 | 11.52 | 69.15 |
| 1,007.  R&R Vinyl tile | 96.66 SF | 0.93 | 3.54 | 13.05 | 89.04 | 534.16 |
| 1,008.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 1,009.  Final cleaning - construction - Residential | 96.66 SF | 0.00 | 0.21 | 0.00 | 4.06 | 24.36 |
| 1,010.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 1,011.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |

| Totals:  Kitchen | | | | 189.43 | 1,021.26 | 6,127.32 |



| **Bathroom** | | | **Height: 8' 2''** |
|---|---|---|---|
| 278.71 SF Walls | | 43.81 SF Ceiling | |
| 322.52 SF Walls & Ceiling | | 43.81 SF Floor | |
| 4.87 SY Flooring | | 34.13 LF Floor Perimeter | |
| 34.13 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,012.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 1,013.  R&R Suspended ceiling system - 2' x 2' | 43.81 SF | 0.35 | 2.91 | 4.08 | 29.38 | 176.28 |
| 1,014.  Clean ceramic tile | 278.71 SF | 0.00 | 0.37 | 0.17 | 20.66 | 123.95 |
| 1,015.  R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 1,016.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,017.  Clean trim - wood | 25.00 LF | 0.00 | 0.24 | 0.00 | 1.20 | 7.20 |
| 1,018.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 1,019.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,020.  Toilet - Detach & reset | 1.00 EA | 0.00 | 190.27 | 0.34 | 38.12 | 228.73 |
| 1,021.  Clean toilet | 1.00 EA | 0.00 | 15.18 | 0.00 | 3.04 | 18.22 |
| 1,022.  Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |
| 1,023.  Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 1,024.  Clean vanity - inside and out | 2.33 LF | 0.00 | 9.20 | 0.01 | 4.28 | 25.73 |
| 1,025.  Clean tub / shower faucet | 1.00 EA | 0.00 | 9.78 | 0.00 | 1.96 | 11.74 |
| 1,026.  Clean shower | 1.00 EA | 0.00 | 30.11 | 0.01 | 6.02 | 36.14 |
| 1,027.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,028.  R&R Underlayment - 1/4" lauan/mahogany plywood | 43.81 SF | 1.40 | 1.62 | 1.51 | 26.76 | 160.57 |
| 1,029.  Floor preparation for resilient flooring | 43.81 SF | 0.00 | 0.59 | 0.27 | 5.24 | 31.36 |
| 1,030.  R&R Vinyl tile | 43.81 SF | 0.93 | 3.54 | 5.91 | 40.34 | 242.08 |
| 1,031.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 1,032.  Final cleaning - construction - Residential | 43.81 SF | 0.00 | 0.21 | 0.00 | 1.84 | 11.04 |
| Totals:  Bathroom | | | | 24.21 | 276.44 | 1,658.53 |
| Total: 2nd Floor Right | | | | 478.10 | 3,559.02 | 21,352.76 |

### 1st Floor Left



**Bedroom**                                                    **Height: 8' 6"**

| | |
|---|---|
| 378.13  SF Walls | 117.22  SF Ceiling |
| 495.35  SF Walls & Ceiling | 117.22  SF Floor |
| 13.02  SY Flooring | 44.49  LF Floor Perimeter |
| 44.49  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,033.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 756.26 SF | 1.08 | 1.40 | 24.11 | 379.94 | 2,279.57 |

Exterior walls x 4"



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,034.  Tear off plaster on wood lath | 495.35 | SF | 1.33 | 0.00 | 0.00 | 131.76 | 790.58 |
| 1,035.  R&R 110 volt copper wiring run, box and switch | 1.00 | EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 1,036.  R&R 110 volt copper wiring run, box and outlet | 2.00 | EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 1,037.  Furring strip - 1" x 2" | 495.35 | SF | 0.00 | 0.70 | 4.95 | 70.36 | 422.06 |
| 1,038.  Two coat plaster over 1/2" gypsum core blueboard | 495.35 | SF | 0.00 | 6.70 | 44.89 | 672.76 | 4,036.50 |
| 1,039.  R&R Suspended ceiling system - 2' x 2' | 117.22 | SF | 0.35 | 2.91 | 10.92 | 78.60 | 471.66 |
| 1,040.  Seal the walls w/PVA primer - one coat | 378.13 | SF | 0.00 | 0.49 | 1.18 | 37.30 | 223.76 |
| 1,041.  Paint the walls - two coats | 378.13 | SF | 0.00 | 0.79 | 4.49 | 60.64 | 363.85 |
| 1,042.  R&R Smoke detector | 1.00 | EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,043.  R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 | EA | 11.40 | 137.50 | 3.23 | 30.42 | 182.55 |
| 1,044.  R&R Vinyl window - double hung, 13-19 sf | 2.00 | EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 1,045.  R&R Window drapery - hardware | 1.00 | EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 1,046.  Paint door slab only - 2 coats (per side) | 1.00 | EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 1,047.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 | EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 1,048.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 | EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |
| 1,049.  R&R Window trim set (casing & stop) - hardwood | 24.00 | LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 1,050.  R&R Window sill - hardwood | 6.00 | LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 1,051.  Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |
| 1,052.  R&R Baseboard heat - steam or hot water | 13.00 | LF | 2.06 | 22.12 | 9.75 | 64.84 | 388.93 |
| 1,053.  R&R Baseboard - 8" hardwood - 2 piece | 44.49 | LF | 0.49 | 9.47 | 18.32 | 92.28 | 553.72 |
| 1,054.  Seal & paint baseboard, oversized - three coats | 44.49 | LF | 0.00 | 1.87 | 0.56 | 16.76 | 100.52 |
| 1,055.  Vapor barrier - 15# felt | 117.22 | SF | 0.00 | 0.24 | 0.37 | 5.70 | 34.20 |
| 1,056.  Sand, stain, and finish wood floor | 117.22 | SF | 0.00 | 3.97 | 6.96 | 94.48 | 566.80 |
| 1,057.  Additional coats of finish (per coat) | 117.22 | SF | 0.00 | 0.92 | 1.69 | 21.90 | 131.43 |
| 1,058.  Add for dustless floor sanding | 117.22 | SF | 0.00 | 1.00 | 0.00 | 23.44 | 140.66 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,059.  R&R Oak flooring - clear grade - no finish | 117.22 SF | 1.92 | 9.18 | 46.01 | 269.44 | 1,616.59 |
| 1,060.  Final cleaning - construction - Residential | 117.22 SF | 0.00 | 0.21 | 0.00 | 4.92 | 29.54 |
| Totals:  Bedroom | | | | 222.92 | 2,333.18 | 13,998.65 |



**Bathroom**                                                          **Height: 8' 6''**

235.37 SF Walls                    44.23 SF Ceiling
279.59 SF Walls & Ceiling          44.23 SF Floor
4.91 SY Flooring                   27.69 LF Floor Perimeter
27.69 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,061.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 235.37 SF | 1.08 | 1.40 | 7.50 | 118.24 | 709.46 |
| Exterior walls x 4" | | | | | | |
| 1,062.  Tear off plaster on wood lath | 279.59 SF | 1.33 | 0.00 | 0.00 | 74.38 | 446.23 |
| 1,063.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 1,064.  Furring strip - 1" x 2" | 279.59 SF | 0.00 | 0.70 | 2.80 | 39.70 | 238.21 |
| 1,065.  Two coat plaster over 1/2" gypsum core blueboard | 279.59 SF | 0.00 | 6.70 | 25.34 | 379.72 | 2,278.31 |
| 1,066.  R&R Suspended ceiling system - 2' x 2' | 44.23 SF | 0.35 | 2.91 | 4.12 | 29.66 | 177.97 |
| 1,067.  Seal the walls w/PVA primer - one coat | 235.37 SF | 0.00 | 0.49 | 0.74 | 23.20 | 139.27 |
| 1,068.  Paint the walls - two coats | 235.37 SF | 0.00 | 0.79 | 2.80 | 37.74 | 226.48 |
| 1,069.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,070.  R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 1,071.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 1,072.  R&R Door knob - interior | 1.00 EA | 10.23 | 41.84 | 1.34 | 10.66 | 64.07 |
| 1,073.  Seal & paint door slab only (per side) | 1.00 EA | 0.00 | 30.81 | 0.43 | 6.24 | 37.48 |
| 1,074.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 1,075.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 2.00 EA | 1.76 | 9.71 | 0.60 | 4.70 | 28.24 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,076.  R&R Window sill - hardwood | 2.00 LF | 0.57 | 3.83 | 0.29 | 1.82 | 10.91 |
| 1,077.  Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 29.80 | 0.25 | 6.02 | 36.07 |
| 1,078.  R&R Cabinet knob or pull | 2.00 EA | 0.96 | 6.88 | 0.41 | 3.22 | 19.31 |
| 1,079.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,080.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,081.  R&R Toilet | 1.00 EA | 20.47 | 392.19 | 14.38 | 85.42 | 512.46 |
| 1,082.  R&R Toilet seat | 1.00 EA | 5.58 | 50.18 | 1.97 | 11.56 | 69.29 |
| 1,083.  R&R Medicine cabinet | 2.00 EA | 14.75 | 159.99 | 17.06 | 73.32 | 439.86 |
| 1,084.  R&R Sink faucet - Bathroom | 1.00 EA | 15.34 | 180.76 | 7.45 | 40.72 | 244.27 |
| 1,085.  R&R Vanity | 2.33 LF | 6.14 | 130.32 | 14.85 | 66.58 | 399.39 |
| 1,086.  R&R Vanity with cultured marble or solid surface top | 2.33 LF | 7.67 | 138.95 | 13.83 | 71.10 | 426.55 |
| 1,087.  R&R Bathtub | 1.00 EA | 61.39 | 746.23 | 24.89 | 166.50 | 999.01 |
| 1,088.  R&R Tile tub surround - up to 60 SF | 1.00 EA | 98.04 | 1,014.10 | 23.78 | 227.18 | 1,363.10 |
| 1,089.  R&R Tub/shower faucet | 1.00 EA | 20.47 | 268.01 | 8.75 | 59.46 | 356.69 |
| 1,090.  R&R Shower curtain rod | 1.00 EA | 5.11 | 33.96 | 1.35 | 8.10 | 48.52 |
| 1,091.  R&R Towel bar | 2.00 EA | 5.11 | 25.93 | 1.70 | 12.76 | 76.54 |
| 1,092.  R&R Toilet paper holder | 1.00 EA | 4.10 | 27.57 | 0.77 | 6.50 | 38.94 |
| 1,093.  R&R Chair rail - oversized - 3 1/4" | 27.69 LF | 0.34 | 2.90 | 2.94 | 18.52 | 111.17 |
| 1,094.  Seal & paint chair rail - three coats | 27.69 LF | 0.00 | 1.75 | 0.24 | 9.74 | 58.44 |
| 1,095.  R&R Paneling | 83.07 SF | 0.25 | 1.96 | 3.43 | 37.40 | 224.42 |
| 1,096.  R&R Baseboard - 8" hardwood - 2 piece | 27.69 LF | 0.49 | 9.47 | 11.41 | 57.44 | 344.64 |
| 1,097.  R&R Quarter round - 3/4" - hardwood | 27.69 LF | 0.14 | 1.82 | 1.99 | 11.26 | 67.53 |
| 1,098.  Seal & paint base shoe or quarter round | 27.69 LF | 0.00 | 0.65 | 0.16 | 3.64 | 21.80 |
| 1,099.  Seal & paint baseboard, oversized - three coats | 27.69 LF | 0.00 | 1.87 | 0.35 | 10.44 | 62.57 |
| 1,100.  R&R Underlayment - 1/4" lauan/mahogany plywood | 44.23 SF | 1.40 | 1.62 | 1.52 | 27.02 | 162.11 |
| 1,101.  Floor preparation for resilient flooring | 44.23 SF | 0.00 | 0.59 | 0.28 | 5.28 | 31.66 |
| 1,102.  R&R Vinyl tile | 44.23 SF | 0.93 | 3.54 | 5.97 | 40.74 | 244.41 |
| 1,103.  Final cleaning - construction - Residential | 44.23 SF | 0.00 | 0.21 | 0.00 | 1.86 | 11.15 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,104.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 1,105.  R&R 110 volt copper wiring run, box and GFI outlet | 1.00 EA | 4.39 | 71.79 | 1.40 | 15.52 | 93.10 |
| 1,106.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 6.14 | 48.26 | 0.38 | 10.96 | 65.74 |
| 1,107.  Rough in plumbing - per fixture | 3.00 EA | 0.00 | 482.13 | 14.27 | 292.14 | 1,752.80 |
| Totals:  Bathroom | | | | 266.98 | 2,350.46 | 14,102.03 |



**Hallway**  **Height: 8' 6"**

| | |
|---|---|
| 333.22  SF Walls | 63.22  SF Ceiling |
| 396.44  SF Walls & Ceiling | 63.22  SF Floor |
| 7.02  SY Flooring | 37.33  LF Floor Perimeter |
| 46.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 6' X 6' 8" | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | 2' 8" X 6' 8" | **Opens into KITCHEN** |



**Subroom:  Coat Closet (1)**  **Height: 8' 6"**

| | |
|---|---|
| 116.16  SF Walls | 11.61  SF Ceiling |
| 127.76  SF Walls & Ceiling | 11.61  SF Floor |
| 1.29  SY Flooring | 13.67  LF Floor Perimeter |
| 13.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,108.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 449.38 SF | 1.08 | 1.40 | 14.32 | 225.74 | 1,354.52 |
| Exterior walls x 4" | | | | | | |
| 1,109.  Tear off plaster on wood lath | 524.21 SF | 1.33 | 0.00 | 0.00 | 139.44 | 836.64 |
| 1,110.  Furring strip - 1" x 2" | 524.21 SF | 0.00 | 0.70 | 5.24 | 74.44 | 446.63 |
| 1,111.  Two coat plaster over 1/2" gypsum core blueboard | 524.21 SF | 0.00 | 6.70 | 47.51 | 711.94 | 4,271.66 |
| 1,112.  R&R Suspended ceiling system - 2' x 4' | 74.83 SF | 0.33 | 2.68 | 6.36 | 46.32 | 277.91 |
| 1,113.  Seal the walls w/PVA primer - one coat | 449.38 SF | 0.00 | 0.49 | 1.40 | 44.32 | 265.92 |
| 1,114.  Paint the walls - two coats | 449.38 SF | 0.00 | 0.79 | 5.34 | 72.06 | 432.41 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,115.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,116.  R&R Carbon monoxide detector | 1.00 EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |
| 1,117.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,118.  R&R Door bell/chime - Premium grade | 1.00 EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 1,119.  R&R Intercom - Remote station | 1.00 EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 1,120.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 1,121.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 1,122.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | 15.95 | 433.61 | 24.32 | 94.78 | 568.66 |
| 1,123.  Door knob - interior | 1.00 EA | 0.00 | 41.84 | 1.34 | 8.62 | 51.80 |
| 1,124.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 1,125.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 1,126.  R&R Crown molding - 2 1/4" hardwood | 21.00 LF | 0.55 | 5.72 | 5.07 | 27.36 | 164.10 |
| over door trim | | | | | | |
| 1,127.  Seal & paint crown molding, oversized - three coats | 21.00 LF | 0.00 | 1.92 | 0.21 | 8.10 | 48.63 |
| 1,128.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 5.00 EA | 5.14 | 130.70 | 31.79 | 142.20 | 853.19 |
| 1,129.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 1,130.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 12.00 EA | 1.76 | 9.71 | 3.58 | 28.24 | 169.46 |
| 1,131.  Seal & paint door/window trim & jamb - (per side) | 6.00 EA | 0.00 | 29.91 | 1.51 | 36.20 | 217.17 |
| 1,132.  R&R Robe hook | 2.00 EA | 4.10 | 15.49 | 1.01 | 8.04 | 48.23 |
| 1,133.  R&R Shelving - 16" - in place | 3.17 LF | 0.41 | 8.28 | 0.77 | 5.68 | 34.00 |
| 1,134.  R&R 110 volt copper wiring run, box and switch | 2.00 EA | 4.39 | 58.45 | 1.19 | 25.38 | 152.25 |
| 1,135.  R&R Baseboard - 8" hardwood - 2 piece | 51.00 LF | 0.49 | 9.47 | 21.01 | 105.80 | 634.77 |
| 1,136.  R&R Quarter round - 3/4" - hardwood | 51.00 LF | 0.14 | 1.82 | 3.67 | 20.72 | 124.35 |
| 1,137.  Seal & paint base shoe or quarter round | 51.00 LF | 0.00 | 0.65 | 0.29 | 6.70 | 40.14 |
| 1,138.  Seal & paint baseboard, oversized - three coats | 51.00 LF | 0.00 | 1.87 | 0.64 | 19.20 | 115.21 |
| 1,139.  Vapor barrier - 15# felt | 74.83 SF | 0.00 | 0.24 | 0.23 | 3.64 | 21.83 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,140.  Sand, stain, and finish wood floor | 74.83 SF | 0.00 | 3.97 | 4.44 | 60.30 | 361.82 |
| 1,141.  Additional coats of finish (per coat) | 74.83 SF | 0.00 | 0.92 | 1.08 | 13.98 | 83.90 |
| 1,142.  Add for dustless floor sanding | 74.83 SF | 0.00 | 1.00 | 0.00 | 14.96 | 89.79 |
| 1,143.  R&R Oak flooring - clear grade - no finish | 74.83 SF | 1.92 | 9.18 | 29.37 | 172.00 | 1,031.98 |
| 1,144.  Final cleaning - construction - Residential | 74.83 SF | 0.00 | 0.21 | 0.00 | 3.14 | 18.85 |

| Totals:  Hallway | | | | 291.26 | 2,508.04 | 15,048.07 |
|---|---|---|---|---|---|---|



| Kitchen | | | | | Height: 8' 6" | |
|---|---|---|---|---|---|---|

| 248.75 SF Walls | 60.44 SF Ceiling |
|---|---|
| 309.20 SF Walls & Ceiling | 60.44 SF Floor |
| 6.72 SY Flooring | 28.69 LF Floor Perimeter |
| 31.36 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **2' 8" X 6' 8"** | | | **Opens into HALLWAY** | | |
|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,145.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 248.75 SF | 1.08 | 1.40 | 7.93 | 124.98 | 749.81 |
| Exterior walls x 4" | | | | | | |
| 1,146.  Tear off plaster on wood lath | 309.20 SF | 1.33 | 0.00 | 0.00 | 82.24 | 493.48 |
| 1,147.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 1,148.  Furring strip - 1" x 2" | 309.20 SF | 0.00 | 0.70 | 3.09 | 43.90 | 263.43 |
| 1,149.  Two coat plaster over 1/2" gypsum core blueboard | 309.20 SF | 0.00 | 6.70 | 28.02 | 419.92 | 2,519.58 |
| 1,150.  Seal the walls and ceiling w/PVA primer - one coat | 309.20 SF | 0.00 | 0.49 | 0.97 | 30.50 | 182.98 |
| 1,151.  Paint the walls and ceiling - two coats | 309.20 SF | 0.00 | 0.79 | 3.67 | 49.60 | 297.54 |
| 1,152.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,153.  R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 1,154.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 1,155.  R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,156.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 1,157.  R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 1,158.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 1,159.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 1,160.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 1,161.  R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 1,162.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 1,163.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 1,164.  R&R Cabinetry - upper (wall) units | 14.00 LF | 6.14 | 129.52 | 88.55 | 397.58 | 2,385.37 |
| 1,165.  R&R Range hood | 1.00 EA | 10.30 | 181.80 | 6.86 | 39.80 | 238.76 |
| 1,166.  R&R Countertop - post formed plastic laminate | 12.00 LF | 3.39 | 45.41 | 25.95 | 122.32 | 733.87 |
| 1,167.  R&R Sink - single | 1.00 EA | 15.34 | 226.49 | 8.88 | 50.14 | 300.85 |
| 1,168.  R&R Sink faucet - Kitchen | 1.00 EA | 15.34 | 199.05 | 8.64 | 44.60 | 267.63 |
| 1,169.  Add-on for tile backsplash installation | 30.00 SF | 0.00 | 12.15 | 0.00 | 72.90 | 437.40 |
| 1,170.  R&R Ceramic/porcelain tile | 30.00 SF | 1.48 | 10.88 | 8.08 | 75.78 | 454.66 |
| 1,171.  R&R Backsplash - plastic laminate | 12.00 SF | 0.73 | 5.63 | 2.00 | 15.68 | 94.00 |
| 1,172.  R&R Cabinetry - lower (base) units | 12.00 LF | 6.14 | 162.46 | 100.61 | 424.76 | 2,548.57 |
| 1,173.  R&R Cabinet knob or pull | 22.00 EA | 0.96 | 6.88 | 4.51 | 35.40 | 212.39 |
| 1,174.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,175.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,176.  R&R Baseboard - 8" hardwood - 2 piece | 28.69 LF | 0.49 | 9.47 | 11.82 | 59.52 | 357.09 |
| 1,177.  R&R Quarter round - 3/4" - hardwood | 28.69 LF | 0.14 | 1.82 | 2.06 | 11.66 | 69.96 |
| 1,178.  Seal & paint base shoe or quarter round | 28.69 LF | 0.00 | 0.65 | 0.16 | 3.78 | 22.59 |
| 1,179.  Seal & paint baseboard, oversized - three coats | 28.69 LF | 0.00 | 1.87 | 0.36 | 10.82 | 64.83 |
| 1,180.  R&R Underlayment - 1/4" lauan/mahogany plywood | 60.44 SF | 1.40 | 1.62 | 2.08 | 36.92 | 221.53 |
| 1,181.  Floor preparation for resilient flooring | 60.44 SF | 0.00 | 0.59 | 0.38 | 7.22 | 43.26 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,182.  R&R Vinyl tile | 60.44 SF | 0.93 | 3.54 | 8.16 | 55.68 | 334.01 |
| 1,183.  Final cleaning - construction - Residential | 60.44 SF | 0.00 | 0.21 | 0.00 | 2.54 | 15.23 |
| 1,184.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 1,185.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 1,186.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Kitchen | | | | 508.62 | 3,061.54 | 18,368.56 |



**Master Bedroom**                                              Height: 8' 6"

439.36  SF Walls            164.89  SF Ceiling
604.25  SF Walls & Ceiling     164.89  SF Floor
 18.32  SY Flooring           51.69  LF Floor Perimeter
 51.69  LF Ceil. Perimeter



**Subroom:  Closet (1)**                                         Height: 8' 6"

196.24  SF Walls            21.31  SF Ceiling
217.55  SF Walls & Ceiling     21.31  SF Floor
  2.37  SY Flooring          23.09  LF Floor Perimeter
 23.09  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,187.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 1,271.20 SF | 1.08 | 1.40 | 40.52 | 638.62 | 3,831.72 |
| Exterior walls x 4" | | | | | | |
| 1,188.  Tear off plaster on wood lath | 821.80 SF | 1.33 | 0.00 | 0.00 | 218.60 | 1,311.59 |
| 1,189.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 1,190.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 4.39 | 58.37 | 1.18 | 25.34 | 152.04 |
| 1,191.  Furring strip - 1" x 2" | 821.80 SF | 0.00 | 0.70 | 8.22 | 116.70 | 700.18 |
| 1,192.  Two coat plaster over 1/2" gypsum core blueboard | 821.80 SF | 0.00 | 6.70 | 74.48 | 1,116.12 | 6,696.66 |
| 1,193.  Remove Acoustic ceiling tile furring | 186.20 SF | 0.24 | 0.00 | 0.00 | 8.94 | 53.63 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,194.  Remove Acoustic ceiling tile | 186.20 SF | 0.49 | 0.00 | 0.00 | 18.24 | 109.48 |
| 1,195.  R&R Suspended ceiling system - 2' x 4' | 186.20 SF | 0.33 | 2.68 | 15.83 | 115.26 | 691.56 |
| 1,196.  Seal the walls w/PVA primer - one coat | 635.60 SF | 0.00 | 0.49 | 1.99 | 62.68 | 376.11 |
| 1,197.  Paint the walls - two coats | 635.60 SF | 0.00 | 0.79 | 7.55 | 101.94 | 611.61 |
| 1,198.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,199.  R&R Light fixture | 2.00 EA | 6.82 | 65.11 | 4.21 | 29.60 | 177.67 |
| 1,200.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 1,201.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 1,202.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 30.22 | 1.17 | 18.38 | 110.21 |
| 1,203.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 2.00 EA | 5.14 | 130.70 | 12.72 | 56.88 | 341.28 |
| 1,204.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 4.00 EA | 1.76 | 9.71 | 1.19 | 9.40 | 56.47 |
| 1,205.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 1,206.  R&R Window sill - hardwood | 6.00 LF | 0.57 | 3.83 | 0.87 | 5.46 | 32.73 |
| 1,207.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 1,208.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,209.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,210.  R&R Baseboard - 8" hardwood - 2 piece | 74.78 LF | 0.49 | 9.47 | 30.80 | 155.12 | 930.73 |
| 1,211.  R&R Quarter round - 3/4" - hardwood | 74.78 LF | 0.14 | 1.82 | 5.38 | 30.40 | 182.35 |
| 1,212.  Seal & paint base shoe or quarter round | 74.78 LF | 0.00 | 0.65 | 0.42 | 9.80 | 58.83 |
| 1,213.  Seal & paint baseboard, oversized - three coats | 74.78 LF | 0.00 | 1.87 | 0.94 | 28.14 | 168.92 |
| 1,214.  Vapor barrier - 15# felt | 186.20 SF | 0.00 | 0.24 | 0.58 | 9.06 | 54.33 |
| 1,215.  Sand, stain, and finish wood floor | 186.20 SF | 0.00 | 3.97 | 11.06 | 150.06 | 900.33 |
| 1,216.  Additional coats of finish (per coat) | 186.20 SF | 0.00 | 0.92 | 2.68 | 34.80 | 208.78 |
| 1,217.  Add for dustless floor sanding | 186.20 SF | 0.00 | 1.00 | 0.00 | 37.24 | 223.44 |
| 1,218.  R&R Oak flooring - clear grade - no finish | 186.20 SF | 1.92 | 9.18 | 73.08 | 427.98 | 2,567.88 |
| 1,219.  Final cleaning - construction - Residential | 186.20 SF | 0.00 | 0.21 | 0.00 | 7.82 | 46.92 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,220.  R&R Shelving - 24" - in place | 20.00 LF | 0.50 | 9.67 | 6.09 | 41.90 | 251.39 |
| Totals:  Master Bedroom | | | | 357.13 | 3,804.88 | 22,829.18 |



**Living Room**                                                         **Height: 8' 6"**

|  |  |
|---|---|
| 447.33  SF Walls | 205.44  SF Ceiling |
| 652.78  SF Walls & Ceiling | 205.44  SF Floor |
| 22.83  SY Flooring | 51.33  LF Floor Perimeter |
| 57.33  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **6' X 6' 8"**          **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,221.  R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 894.67 SF | 1.08 | 1.40 | 28.52 | 449.44 | 2,696.74 |
| Exterior walls x 4" | | | | | | |
| 1,222.  Tear off plaster on wood lath | 652.78 SF | 1.33 | 0.00 | 0.00 | 173.64 | 1,041.84 |
| 1,223.  R&R 110 volt copper wiring run, box and switch | 1.00 EA | 4.39 | 58.45 | 0.60 | 12.70 | 76.14 |
| 1,224.  R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 4.39 | 58.37 | 1.77 | 38.02 | 228.07 |
| 1,225.  Furring strip - 1" x 2" | 652.78 SF | 0.00 | 0.70 | 6.53 | 92.70 | 556.18 |
| 1,226.  Two coat plaster over 1/2" gypsum core blueboard | 652.78 SF | 0.00 | 6.70 | 59.16 | 886.56 | 5,319.35 |
| 1,227.  R&R Suspended ceiling system - 2' x 2' | 205.44 SF | 0.35 | 2.91 | 19.13 | 137.76 | 826.62 |
| 1,228.  Seal the walls w/PVA primer - one coat | 447.33 SF | 0.00 | 0.49 | 1.40 | 44.12 | 264.71 |
| 1,229.  Paint the walls - two coats | 447.33 SF | 0.00 | 0.79 | 5.31 | 71.74 | 430.44 |
| 1,230.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,231.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,232.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 1,233.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |
| 1,234.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 30.22 | 0.39 | 6.12 | 36.73 |
| 1,235.  R&R Crown molding - 2 1/4" hardwood | 17.00 LF | 0.55 | 5.72 | 4.10 | 22.14 | 132.83 |
| over door trim | | | | | | |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,236.  Seal & paint crown molding, oversized - three coats | 17.00 LF | 0.00 | 1.92 | 0.17 | 6.56 | 39.37 |
| 1,237.  R&R Door opening (jamb & casing) - up to 32"wide - hardwood | 1.00 EA | 5.14 | 130.70 | 6.36 | 28.44 | 170.64 |
| 1,238.  R&R Door opening (jamb & casing) - 36"to60"wide - hardwood | 1.00 EA | 5.15 | 168.86 | 7.84 | 36.38 | 218.23 |
| 1,239.  R&R Plinth block - 3/4" x 3 1/2" x 6 1/2" - Hardwood | 6.00 EA | 1.76 | 9.71 | 1.79 | 14.14 | 84.75 |
| 1,240.  R&R Window trim set (casing & stop) - hardwood | 30.00 LF | 0.41 | 4.53 | 4.59 | 30.56 | 183.35 |
| 1,241.  R&R Window sill - hardwood | 8.00 LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 1,242.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.91 | 0.75 | 18.10 | 108.58 |
| 1,243.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,244.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,245.  R&R Baseboard - 8" hardwood - 2 piece | 51.33 LF | 0.49 | 9.47 | 21.14 | 106.48 | 638.87 |
| 1,246.  R&R Quarter round - 3/4" - hardwood | 51.33 LF | 0.14 | 1.82 | 3.69 | 20.86 | 125.16 |
| 1,247.  Seal & paint base shoe or quarter round | 51.33 LF | 0.00 | 0.65 | 0.29 | 6.74 | 40.39 |
| 1,248.  Seal & paint baseboard, oversized - three coats | 51.33 LF | 0.00 | 1.87 | 0.64 | 19.32 | 115.95 |
| 1,249.  Vapor barrier - 15# felt | 205.44 SF | 0.00 | 0.24 | 0.64 | 9.98 | 59.93 |
| 1,250.  Sand, stain, and finish wood floor | 205.44 SF | 0.00 | 3.97 | 12.20 | 165.56 | 993.36 |
| 1,251.  Additional coats of finish (per coat) | 205.44 SF | 0.00 | 0.92 | 2.95 | 38.40 | 230.35 |
| 1,252.  Add for dustless floor sanding | 205.44 SF | 0.00 | 1.00 | 0.00 | 41.08 | 246.52 |
| 1,253.  R&R Oak flooring - clear grade - no finish | 205.44 SF | 1.92 | 9.18 | 80.64 | 472.18 | 2,833.20 |
| 1,254.  Final cleaning - construction - Residential | 205.44 SF | 0.00 | 0.21 | 0.00 | 8.62 | 51.76 |

| Totals:  Living Room | | | | 325.00 | 3,255.58 | 19,533.47 |
|---|---|---|---|---|---|---|
| **Total: 1st Floor Left** | | | | **1,971.91** | **17,313.68** | **103,879.96** |

**1st Floor Right**



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



| **Hallway** | | **Height: 8' 2"** |
|---|---|---|
| 245.19 SF Walls | | 77.08 SF Ceiling |
| 322.27 SF Walls & Ceiling | | 77.08 SF Floor |
| 8.56 SY Flooring | | 28.65 LF Floor Perimeter |
| 36.15 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into KITCHEN** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' X 6' 8" | **Opens into LIVING_ROOM** |



| **Subroom:  Closet1 (1)** | | **Height: 8' 2"** |
|---|---|---|
| 74.16 SF Walls | | 4.84 SF Ceiling |
| 79.00 SF Walls & Ceiling | | 4.84 SF Floor |
| 0.54 SY Flooring | | 9.08 LF Floor Perimeter |
| 9.08 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,255.  R&R Suspended ceiling system - 2' x 2' | 81.92 SF | 0.35 | 2.91 | 7.63 | 54.94 | 329.63 |
| 1,256.  Clean the walls | 319.35 SF | 0.00 | 0.25 | 0.20 | 16.00 | 96.04 |
| 1,257.  Seal the walls w/PVA primer - one coat | 319.35 SF | 0.00 | 0.49 | 1.00 | 31.50 | 188.98 |
| 1,258.  Paint the walls - two coats | 319.35 SF | 0.00 | 0.79 | 3.79 | 51.22 | 307.30 |
| 1,259.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,260.  R&R Carbon monoxide detector | 1.00 EA | 9.08 | 70.56 | 2.56 | 16.46 | 98.66 |
| 1,261.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,262.  R&R Switch | 3.00 EA | 4.12 | 12.97 | 0.27 | 10.32 | 61.86 |
| 1,263.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 1,264.  R&R Door bell/chime - Premium grade | 1.00 EA | 4.12 | 190.35 | 6.54 | 40.20 | 241.21 |
| 1,265.  R&R Intercom - Remote station | 1.00 EA | 6.83 | 116.43 | 3.08 | 25.26 | 151.60 |
| 1,266.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 17.54 | 872.85 | 50.65 | 188.22 | 1,129.26 |
| 1,267.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.26 | 85.21 | 3.60 | 20.22 | 121.29 |
| 1,268.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 1,269.  Clean trim - wood | 102.00 LF | 0.00 | 0.24 | 0.00 | 4.90 | 29.38 |
| 1,270.  Stain & finish door/window trim & jamb (per side) | 6.00 EA | 0.00 | 33.33 | 1.98 | 40.40 | 242.36 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,271.  Clean baseboard | 37.73 LF | 0.00 | 0.24 | 0.00 | 1.82 | 10.88 |
| 1,272.  Stain & finish base shoe or quarter round | 37.73 LF | 0.00 | 1.03 | 0.40 | 7.86 | 47.12 |
| 1,273.  Stain & finish baseboard - oversized | 37.73 LF | 0.00 | 1.44 | 0.52 | 10.96 | 65.81 |
| 1,274.  Clean floor | 81.92 SF | 0.00 | 0.30 | 0.00 | 4.92 | 29.50 |
| 1,275.  Sand, stain, and finish wood floor | 81.92 SF | 0.00 | 3.97 | 4.86 | 66.02 | 396.10 |
| 1,276.  Additional coats of finish (per coat) | 81.92 SF | 0.00 | 0.92 | 1.18 | 15.32 | 91.87 |
| 1,277.  Add for dustless floor sanding | 81.92 SF | 0.00 | 1.00 | 0.00 | 16.38 | 98.30 |
| 1,278.  Final cleaning - construction - Residential | 81.92 SF | 0.00 | 0.21 | 0.00 | 3.44 | 20.64 |

| Totals:  Hallway | | | | 93.26 | 685.66 | 4,113.59 |
|---|---|---|---|---|---|---|



**Kitchen**          **Height: 8' 2''**

| | |
|---|---|
| 292.58  SF Walls | 90.18  SF Ceiling |
| 382.76  SF Walls & Ceiling | 90.18  SF Floor |
| 10.02  SY Flooring | 35.00  LF Floor Perimeter |
| 39.50  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      2' 6'' X 6' 8''      Opens into HALLWAY



**Subroom:  Pantry (1)**          **Height: 8'**

| | |
|---|---|
| 77.50  SF Walls | 6.48  SF Ceiling |
| 83.98  SF Walls & Ceiling | 6.48  SF Floor |
| 0.72  SY Flooring | 9.35  LF Floor Perimeter |
| 11.35  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**      2' X 6' 8''      Opens into KITCHEN

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,279.  R&R Suspended ceiling system - 2' x 2' | 96.66 SF | 0.35 | 2.91 | 9.00 | 64.82 | 388.93 |
| 1,280.  R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 1,281.  Clean the walls | 370.09 SF | 0.00 | 0.25 | 0.23 | 18.54 | 111.29 |
| 1,282.  Paint the walls - two coats | 370.09 SF | 0.00 | 0.79 | 4.40 | 59.36 | 356.13 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,283.  R&R Vinyl window - double hung, 4-8 sf | 1.00 EA | 18.48 | 206.36 | 8.52 | 46.68 | 280.04 |
| 1,284.  R&R Window drapery - hardware | 1.00 EA | 4.12 | 86.46 | 2.97 | 18.72 | 112.27 |
| 1,285.  R&R Exterior door - solid alder - paneled | 1.00 EA | 17.54 | 1,064.57 | 62.63 | 228.94 | 1,373.68 |
| 1,286.  R&R Door lockset & deadbolt - exterior | 1.00 EA | 12.29 | 85.21 | 3.60 | 20.22 | 121.32 |
| 1,287.  R&R Storm door assembly | 1.00 EA | 14.44 | 213.77 | 8.97 | 47.44 | 284.62 |
| 1,288.  R&R Window trim set (casing & stop) - hardwood | 10.00 LF | 0.41 | 4.53 | 1.53 | 10.18 | 61.11 |
| 1,289.  R&R Window sill - hardwood | 1.00 LF | 0.57 | 3.83 | 0.15 | 0.92 | 5.47 |
| 1,290.  Clean trim - wood | 39.00 LF | 0.00 | 0.24 | 0.00 | 1.88 | 11.24 |
| 1,291.  Seal & paint door/window trim & jamb - (per side) | 3.00 EA | 0.00 | 29.80 | 0.75 | 18.04 | 108.19 |
| 1,292.  Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 1,293.  Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |
| 1,294.  Clean countertop | 1.00 SF | 0.00 | 0.51 | 0.00 | 0.10 | 0.61 |
| 1,295.  Clean cabinetry - lower - inside and out | 11.67 LF | 0.00 | 10.26 | 0.06 | 23.96 | 143.75 |
| 1,296.  Clean cabinetry - upper - inside and out | 16.50 LF | 0.00 | 10.26 | 0.08 | 33.88 | 203.25 |
| 1,297.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,298.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,299.  Clean baseboard | 44.35 LF | 0.00 | 0.24 | 0.00 | 2.12 | 12.76 |
| 1,300.  Paint baseboard - two coats | 44.35 LF | 0.00 | 1.17 | 0.31 | 10.44 | 62.64 |
| 1,301.  R&R Underlayment - 1/4" lauan/mahogany plywood | 96.66 SF | 1.40 | 1.62 | 3.32 | 59.04 | 354.27 |
| 1,302.  Floor preparation for resilient flooring | 96.66 SF | 0.00 | 0.59 | 0.60 | 11.52 | 69.15 |
| 1,303.  R&R Vinyl tile | 96.66 SF | 0.93 | 3.54 | 13.05 | 89.04 | 534.16 |
| 1,304.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 1,305.  Final cleaning - construction - Residential | 96.66 SF | 0.00 | 0.21 | 0.00 | 4.06 | 24.36 |
| 1,306.  R&R Refrigerator - top freezer - 14 to 18 cf | 1.00 EA | 27.28 | 611.01 | 36.94 | 135.04 | 810.27 |
| 1,307.  R&R Range - freestanding - gas | 1.00 EA | 16.47 | 785.13 | 40.63 | 168.44 | 1,010.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Kitchen | | | | 198.66 | 1,104.62 | 6,627.54 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



### Bedroom                                                    Height: 8' 2"

| | | | |
|---|---|---|---|
| 408.92 SF Walls | | 139.93 SF Ceiling |
| 548.85 SF Walls & Ceiling | | 139.93 SF Floor |
| 15.55 SY Flooring | | 50.07 LF Floor Perimeter |
| 50.07 LF Ceil. Perimeter | | |



### Subroom:  Closet (1)                                       Height: 8'

| | | |
|---|---|---|
| 69.16 SF Walls | 4.34 SF Ceiling |
| 73.50 SF Walls & Ceiling | 4.34 SF Floor |
| 0.48 SY Flooring | 8.65 LF Floor Perimeter |
| 8.65 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,308.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 1,309.  R&R Outlet | 2.00 EA | 4.12 | 12.90 | 0.17 | 6.84 | 41.05 |
| 1,310.  R&R Suspended ceiling system - 2' x 4' | 144.27 SF | 0.33 | 2.68 | 12.26 | 89.30 | 535.81 |
| 1,311.  Clean the walls | 478.08 SF | 0.00 | 0.25 | 0.30 | 23.96 | 143.78 |
| 1,312.  Paint the walls - two coats | 478.08 SF | 0.00 | 0.79 | 5.68 | 76.68 | 460.04 |
| 1,313.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,314.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,315.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 1,316.  R&R Window drapery - hardware | 2.00 EA | 4.12 | 86.46 | 5.94 | 37.40 | 224.50 |
| 1,317.  Stain & finish door slab only (per side) | 3.00 EA | 0.00 | 47.53 | 1.40 | 28.80 | 172.79 |
| 1,318.  Clean trim - wood | 68.00 LF | 0.00 | 0.24 | 0.00 | 3.26 | 19.58 |
| 1,319.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 1,320.  R&R Window sill - hardwood | 5.00 LF | 0.57 | 3.83 | 0.73 | 4.56 | 27.29 |
| 1,321.  Stain & finish door/window trim & jamb (per side) | 3.00 EA | 0.00 | 33.33 | 0.99 | 20.20 | 121.18 |
| 1,322.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,323.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,324.  Clean baseboard | 58.72 LF | 0.00 | 0.24 | 0.00 | 2.82 | 16.91 |
| 1,325.  Stain & finish base shoe or quarter round | 58.72 LF | 0.00 | 1.03 | 0.62 | 12.22 | 73.32 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,326.  Stain & finish baseboard - oversized | 58.72 LF | 0.00 | 1.44 | 0.81 | 17.08 | 102.45 |
| 1,327.  Clean floor | 144.27 SF | 0.00 | 0.30 | 0.00 | 8.66 | 51.94 |
| 1,328.  Sand, stain, and finish wood floor | 144.27 SF | 0.00 | 3.97 | 8.57 | 116.28 | 697.60 |
| 1,329.  Additional coats of finish (per coat) | 144.27 SF | 0.00 | 0.92 | 2.07 | 26.96 | 161.76 |
| 1,330.  Add for dustless floor sanding | 144.27 SF | 0.00 | 1.00 | 0.00 | 28.86 | 173.13 |
| 1,331.  Final cleaning - construction - Residential | 144.27 SF | 0.00 | 0.21 | 0.00 | 6.06 | 36.36 |

| Totals:  Bedroom | | | | 74.18 | 707.98 | 4,247.69 |
|---|---|---|---|---|---|---|



**Bathroom**                                                                 Height: 8' 2''

|  |  |
|---|---|
| 278.71  SF Walls | 43.81  SF Ceiling |
| 322.52  SF Walls & Ceiling | 43.81  SF Floor |
| 4.87  SY Flooring | 34.13  LF Floor Perimeter |
| 34.13  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,332.  R&R Outlet | 1.00 EA | 4.12 | 12.90 | 0.09 | 3.42 | 20.53 |
| 1,333.  R&R Suspended ceiling system - 2' x 2' | 43.81 SF | 0.35 | 2.91 | 4.08 | 29.38 | 176.28 |
| 1,334.  Clean ceramic tile | 278.71 SF | 0.00 | 0.37 | 0.17 | 20.66 | 123.95 |
| 1,335.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,336.  R&R Vinyl window - hopper/transom, 3-6 sf | 1.00 EA | 18.48 | 222.15 | 10.03 | 50.14 | 300.80 |
| 1,337.  Stain & finish door slab only (per side) | 1.00 EA | 0.00 | 47.53 | 0.47 | 9.60 | 57.60 |
| 1,338.  Clean trim - wood | 25.00 LF | 0.00 | 0.24 | 0.00 | 1.20 | 7.20 |
| 1,339.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 1,340.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,341.  Toilet - Detach & reset | 1.00 EA | 0.00 | 190.27 | 0.34 | 38.12 | 228.73 |
| 1,342.  Clean toilet | 1.00 EA | 0.00 | 15.18 | 0.00 | 3.04 | 18.22 |
| 1,343.  Clean sink faucet | 1.00 EA | 0.00 | 6.72 | 0.00 | 1.34 | 8.06 |
| 1,344.  Clean sink | 1.00 EA | 0.00 | 9.04 | 0.00 | 1.80 | 10.84 |
| 1,345.  Clean vanity - inside and out | 2.33 LF | 0.00 | 9.20 | 0.01 | 4.28 | 25.73 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,346.  Clean tub / shower faucet | 1.00 EA | 0.00 | 9.78 | 0.00 | 1.96 | 11.74 |
| 1,347.  Clean shower | 1.00 EA | 0.00 | 30.11 | 0.01 | 6.02 | 36.14 |
| 1,348.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,349.  R&R Underlayment - 1/4" lauan/mahogany plywood | 43.81 SF | 1.40 | 1.62 | 1.51 | 26.76 | 160.57 |
| 1,350.  Floor preparation for resilient flooring | 43.81 SF | 0.00 | 0.59 | 0.27 | 5.24 | 31.36 |
| 1,351.  R&R Vinyl tile | 43.81 SF | 0.93 | 3.54 | 5.91 | 40.34 | 242.08 |
| 1,352.  R&R Vinyl - metal transition strip | 3.00 LF | 0.62 | 2.82 | 0.23 | 2.12 | 12.67 |
| 1,353.  Final cleaning - construction - Residential | 43.81 SF | 0.00 | 0.21 | 0.00 | 1.84 | 11.04 |
| Totals:  Bathroom | | | | 26.31 | 291.24 | 1,747.36 |



| Living Room | | | | | **Height: 8' 2"** | |
|---|---|---|---|---|---|---|

| 416.71 SF Walls | 196.28 SF Ceiling |
|---|---|
| 612.99 SF Walls & Ceiling | 196.28 SF Floor |
| 21.81 SY Flooring | 50.11 LF Floor Perimeter |
| 55.11 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **5' X 6' 8"**          **Opens into HALLWAY**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,354.  R&R Switch | 1.00 EA | 4.12 | 12.97 | 0.09 | 3.44 | 20.62 |
| 1,355.  R&R Outlet | 3.00 EA | 4.12 | 12.90 | 0.26 | 10.28 | 61.60 |
| 1,356.  R&R Suspended ceiling system - 2' x 4' | 196.28 SF | 0.33 | 2.68 | 16.68 | 121.50 | 728.98 |
| 1,357.  Clean the walls | 416.71 SF | 0.00 | 0.25 | 0.26 | 20.90 | 125.34 |
| 1,358.  Seal the walls w/PVA primer - one coat | 416.71 SF | 0.00 | 0.49 | 1.30 | 41.10 | 246.59 |
| 1,359.  Paint the walls - two coats | 416.71 SF | 0.00 | 0.79 | 4.95 | 66.84 | 400.99 |
| 1,360.  R&R Smoke detector | 1.00 EA | 9.06 | 50.90 | 1.41 | 12.28 | 73.65 |
| 1,361.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,362.  R&R Vinyl window - double hung, 13-19 sf | 3.00 EA | 18.48 | 286.48 | 40.39 | 191.04 | 1,146.31 |
| 1,363.  Clean trim - wood | 57.00 LF | 0.00 | 0.24 | 0.00 | 2.74 | 16.42 |
| 1,364.  R&R Window drapery - hardware | 3.00 EA | 4.12 | 86.46 | 8.91 | 56.14 | 336.79 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,365.  R&R Window trim set (casing & stop) - hardwood | 37.00 LF | 0.41 | 4.53 | 5.67 | 37.70 | 226.15 |
| 1,366.  R&R Window sill - hardwood | 8.00 LF | 0.57 | 3.83 | 1.16 | 7.28 | 43.64 |
| 1,367.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 0.00 | 33.33 | 1.32 | 26.92 | 161.56 |
| 1,368.  Clean radiator unit | 1.00 EA | 0.00 | 24.47 | 0.00 | 4.90 | 29.37 |
| 1,369.  Prime & paint radiator unit | 1.00 EA | 0.00 | 53.59 | 0.43 | 10.80 | 64.82 |
| 1,370.  Clean baseboard | 50.11 LF | 0.00 | 0.24 | 0.00 | 2.40 | 14.43 |
| 1,371.  Stain & finish base shoe or quarter round | 50.11 LF | 0.00 | 1.03 | 0.53 | 10.42 | 62.56 |
| 1,372.  Stain & finish baseboard w/cap &/or shoe | 50.11 LF | 0.00 | 1.52 | 0.56 | 15.36 | 92.09 |
| 1,373.  Clean floor | 196.28 SF | 0.00 | 0.30 | 0.00 | 11.78 | 70.66 |
| 1,374.  Sand, stain, and finish wood floor | 196.28 SF | 0.00 | 3.97 | 11.65 | 158.18 | 949.06 |
| 1,375.  Additional coats of finish (per coat) | 196.28 SF | 0.00 | 0.92 | 2.82 | 36.68 | 220.08 |
| 1,376.  Add for dustless floor sanding | 196.28 SF | 0.00 | 1.00 | 0.00 | 39.26 | 235.54 |
| 1,377.  Final cleaning - construction - Residential | 196.28 SF | 0.00 | 0.21 | 0.00 | 8.24 | 49.46 |
| Totals:  Living Room | | | | 100.49 | 910.98 | 5,465.54 |
| Total: 1st Floor Right | | | | **492.90** | **3,700.48** | **22,201.72** |

## Stairwell

**Stairwell**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,378.  R&R Exposed fire sprinkler system (SF of bldg) | 410.60 SF | 0.87 | 2.80 | 22.07 | 305.80 | 1,834.77 |
| Total:  Stairwell | | | | 22.07 | 305.80 | 1,834.77 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



| **Stairs From Entry** | | | | | **Height: 10' 6''** | |
|---|---|---|---|---|---|---|

| 35.58 SF Walls | 15.26 SF Ceiling |
|---|---|
| 50.84 SF Walls & Ceiling | 30.31 SF Floor |
| 3.37 SY Flooring | 4.70 LF Floor Perimeter |
| 3.98 LF Ceil. Perimeter | |

| **Missing Wall** | **2 3/8'' X 10' 6''** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **3' 3 5/8'' X 10' 6''** | **Opens into ENTRY** |
| **Missing Wall** | **3' 10'' X 10' 6''** | **Opens into DEF_1ST_FLOO** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,379.  Tear off plaster on wood lath | 50.84 SF | 1.33 | 0.00 | 0.00 | 13.52 | 81.14 |
| 1,380.  Furring strip - 1'' x 2'' | 50.84 SF | 0.00 | 0.70 | 0.51 | 7.22 | 43.32 |
| 1,381.  Two coat plaster over 1/2'' gypsum core blueboard | 50.84 SF | 0.00 | 6.70 | 4.61 | 69.04 | 414.28 |
| 1,382.  Seal the walls and ceiling w/PVA primer - one coat | 50.84 SF | 0.00 | 0.49 | 0.16 | 5.02 | 30.09 |
| 1,383.  Texture drywall - heavy hand texture | 50.84 SF | 0.00 | 0.74 | 0.57 | 7.64 | 45.83 |
| 1,384.  Paint the walls and ceiling - two coats | 50.84 SF | 0.00 | 0.79 | 0.60 | 8.16 | 48.92 |
| 1,385.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,386.  R&R Handrail - round / oval - softwood - wall mounted | 4.00 LF | 0.66 | 8.09 | 0.70 | 7.14 | 42.84 |
| 1,387.  Stain & finish handrail - wall mounted | 4.00 LF | 0.00 | 1.75 | 0.09 | 1.42 | 8.51 |
| 1,388.  Stain & finish stair riser - per side - per LF | 12.00 LF | 0.00 | 3.38 | 0.34 | 8.18 | 49.08 |
| 1,389.  Seal & paint stair tread - per side - per LF | 12.00 LF | 0.00 | 4.39 | 0.55 | 10.66 | 63.89 |
| 1,390.  R&R Stair tread - hardwood - up to 4' | 12.00 EA | 7.66 | 68.84 | 37.56 | 191.12 | 1,146.68 |
| 1,391.  R&R Stair riser - hardwood - up to 4' | 12.00 EA | 2.79 | 30.32 | 13.94 | 82.24 | 493.50 |
| 1,392.  Final cleaning - construction - Residential | 30.31 SF | 0.00 | 0.21 | 0.00 | 1.28 | 7.65 |

| Totals:  Stairs From Entry | | | | 61.73 | 427.44 | 2,564.56 |
|---|---|---|---|---|---|---|



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



**Stairs**                                                                    **Height: 10' 6''**

| | |
|---|---|
| 39.48  SF Walls | 13.32  SF Ceiling |
| 52.80  SF Walls & Ceiling | 26.21  SF Floor |
| 2.91  SY Flooring | 5.20  LF Floor Perimeter |
| 4.42  LF Ceil. Perimeter | |

| **Missing Wall** | **5 1/4'' X 10' 6''** | **Opens into DEF_1ST_FLOO** |
|---|---|---|
| **Missing Wall** | **3' 2'' X 10' 6''** | **Opens into DEF_1ST_FLOO** |
| **Missing Wall** | **3' X 10' 6''** | **Opens into Exterior** |

**Subroom:  Stairs4 (2)**                                          **Height: 10' 6''**

| | |
|---|---|
| 39.48  SF Walls | 13.32  SF Ceiling |
| 52.80  SF Walls & Ceiling | 26.21  SF Floor |
| 2.91  SY Flooring | 5.20  LF Floor Perimeter |
| 4.42  LF Ceil. Perimeter | |

| **Missing Wall** | **5 1/4'' X 10' 6''** | **Opens into DEF_2ND_FLOO** |
|---|---|---|
| **Missing Wall** | **3' 2'' X 10' 6''** | **Opens into DEF_2ND_FLOO** |
| **Missing Wall** | **3' X 10' 6''** | **Opens into LANDING_15** |

**Subroom:  Stairs3 (1)**                                          **Height: 10' 6''**

| | |
|---|---|
| 35.58  SF Walls | 15.26  SF Ceiling |
| 50.84  SF Walls & Ceiling | 30.66  SF Floor |
| 3.41  SY Flooring | 4.80  LF Floor Perimeter |
| 3.98  LF Ceil. Perimeter | |

| **Missing Wall** | **3' 10'' X 10' 6''** | **Opens into LANDING_15** |
|---|---|---|
| **Missing Wall** | **3' 10'' X 10' 6''** | **Opens into DEF_2ND_FLOO** |

**Subroom:  Stairs5 (3)**                                          **Height: 10' 6''**

| | |
|---|---|
| 35.58  SF Walls | 15.26  SF Ceiling |
| 50.84  SF Walls & Ceiling | 30.66  SF Floor |
| 3.41  SY Flooring | 4.80  LF Floor Perimeter |
| 3.98  LF Ceil. Perimeter | |

| **Missing Wall** | **3' 10'' X 10' 6''** | **Opens into LANDING_25** |
|---|---|---|
| **Missing Wall** | **3' 10'' X 10' 6''** | **Opens into DEF_3RD_FLOO** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Stairs



| Subroom: Stairs6 (4) | | Height: 10' 6'' |
|---|---|---|
| 39.48 SF Walls | | 13.32 SF Ceiling |
| 52.80 SF Walls & Ceiling | | 26.21 SF Floor |
| 2.91 SY Flooring | | 5.20 LF Floor Perimeter |
| 4.42 LF Ceil. Perimeter | | |

| Missing Wall | 5 1/4'' X 10' 6'' | Opens into DEF_3RD_FLOO |
|---|---|---|
| Missing Wall | 3' 2'' X 10' 6'' | Opens into DEF_3RD_FLOO |
| Missing Wall | 3' X 10' 6'' | Opens into LANDING_25 |



| Subroom: Stairs8 (5) | | Height: 10' 6'' |
|---|---|---|
| 35.58 SF Walls | | 15.26 SF Ceiling |
| 50.84 SF Walls & Ceiling | | 30.66 SF Floor |
| 3.41 SY Flooring | | 4.80 LF Floor Perimeter |
| 3.98 LF Ceil. Perimeter | | |

| Missing Wall | 3' 10'' X 10' 6'' | Opens into LANDING_35 |
|---|---|---|
| Missing Wall | 3' 10'' X 10' 6'' | Opens into DEF_4TH_FLOO |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,393.  Tear off plaster on wood lath | 310.91 SF | 1.33 | 0.00 | 0.00 | 82.70 | 496.21 |
| 1,394.  Furring strip - 1" x 2" | 310.91 SF | 0.00 | 0.70 | 3.11 | 44.14 | 264.89 |
| 1,395.  Two coat plaster over 1/2" gypsum core blueboard | 310.91 SF | 0.00 | 6.70 | 28.18 | 422.26 | 2,533.54 |
| 1,396.  Seal the walls and ceiling w/PVA primer - one coat | 310.91 SF | 0.00 | 0.49 | 0.97 | 30.68 | 184.00 |
| 1,397.  Texture drywall - heavy hand texture | 310.91 SF | 0.00 | 0.74 | 3.50 | 46.72 | 280.29 |
| 1,398.  Paint the walls and ceiling - two coats | 310.91 SF | 0.00 | 0.79 | 3.69 | 49.86 | 299.17 |
| 1,399.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,400.  R&R Balustrade | 39.00 LF | 4.10 | 102.63 | 151.30 | 862.76 | 5,176.53 |
| 1,401.  Stain & finish balustrade | 39.00 LF | 0.00 | 23.88 | 8.48 | 187.96 | 1,127.76 |
| 1,402.  Stain & finish stair riser - per side - per LF | 12.00 LF | 0.00 | 3.38 | 0.34 | 8.18 | 49.08 |
| 1,403.  Stain & finish stair tread - per side - per LF | 12.00 LF | 0.00 | 5.06 | 0.50 | 12.24 | 73.46 |
| 1,404.  R&R Stair Skirt/Apron - wall side - hardwood | 24.00 LF | 2.56 | 17.37 | 11.63 | 97.98 | 587.93 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Stairs

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,405.  R&R Stair Skirt/Apron - open side - hardwood | 24.00 LF | 2.56 | 51.31 | 11.63 | 260.88 | 1,565.39 |
| 1,406.  Stain & finish stair skirt/apron | 48.00 LF | 0.00 | 6.51 | 0.96 | 62.70 | 376.14 |
| 1,407.  R&R Stair tread - hardwood - up to 4' | 38.00 EA | 7.66 | 68.84 | 118.94 | 605.18 | 3,631.12 |
| 1,408.  R&R Stair riser - hardwood - up to 4' | 45.00 EA | 2.79 | 30.32 | 52.28 | 308.46 | 1,850.69 |
| 1,409.  Final cleaning - construction - Residential | 170.59 SF | 0.00 | 0.21 | 0.00 | 7.16 | 42.98 |
| Totals:  Stairs | | | | 397.61 | 3,104.66 | 18,628.01 |



**1st Floor Hall**                                                                 **Height: 8'**

| | |
|---|---|
| 109.85  SF Walls | 23.70  SF Ceiling |
| 133.55  SF Walls & Ceiling | 23.70  SF Floor |
| 2.63  SY Flooring | 13.73  LF Floor Perimeter |
| 17.56  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 10" X 8'** | **Opens into STAIRS_FROM_** |
| **Missing Wall** | **5 1/4" X 8'** | **Opens into MAIN** |
| **Missing Wall** | **3' 2" X 8'** | **Opens into MAIN** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,410.  Tear off plaster on wood lath | 133.55 SF | 1.33 | 0.00 | 0.00 | 35.52 | 213.14 |
| 1,411.  Furring strip - 1" x 2" | 133.55 SF | 0.00 | 0.70 | 1.34 | 18.96 | 113.79 |
| 1,412.  Two coat plaster over 1/2" gypsum core blueboard | 133.55 SF | 0.00 | 6.70 | 12.10 | 181.38 | 1,088.27 |
| 1,413.  Seal the walls and ceiling w/PVA primer - one coat | 133.55 SF | 0.00 | 0.49 | 0.42 | 13.16 | 79.02 |
| 1,414.  Texture drywall - heavy hand texture | 133.55 SF | 0.00 | 0.74 | 1.50 | 20.06 | 120.39 |
| 1,415.  Paint the walls and ceiling - two coats | 133.55 SF | 0.00 | 0.79 | 1.59 | 21.42 | 128.51 |
| 1,416.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,417.  R&R Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 5.14 | 141.73 | 13.19 | 61.40 | 368.33 |
| 1,418.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 1,419.  R&R Baseboard - 6" hardwood | 13.73 LF | 0.41 | 6.27 | 3.94 | 19.12 | 114.78 |
| 1,420.  R&R Quarter round - 3/4" - hardwood | 13.73 LF | 0.14 | 1.82 | 0.99 | 5.58 | 33.48 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 1st Floor Hall**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,421.  Seal & paint base shoe or quarter round | 13.73 | LF | 0.00 | 0.65 | 0.08 | 1.80 | 10.80 |
| 1,422.  Seal & paint baseboard, oversized - three coats | 13.73 | LF | 0.00 | 1.87 | 0.17 | 5.18 | 31.03 |
| 1,423.  Vapor barrier - 15# felt | 23.70 | SF | 0.00 | 0.24 | 0.07 | 1.16 | 6.92 |
| 1,424.  R&R Oak flooring - clear grade - no finish | 23.70 | SF | 1.92 | 9.18 | 9.30 | 54.48 | 326.85 |
| 1,425.  Sand, stain, and finish wood floor | 23.70 | SF | 0.00 | 3.97 | 1.41 | 19.10 | 114.60 |
| 1,426.  Add for dustless floor sanding | 23.70 | SF | 0.00 | 1.00 | 0.00 | 4.74 | 28.44 |
| 1,427.  Final cleaning - construction - Residential | 23.70 | SF | 0.00 | 0.21 | 0.00 | 1.00 | 5.98 |
| Totals:  1st Floor Hall | | | | | 48.86 | 492.34 | 2,953.96 |

**Landing 1.5**  **Height: 8'**

| | |
|---|---|
| 124.00  SF Walls | 29.86  SF Ceiling |
| 153.86  SF Walls & Ceiling | 29.86  SF Floor |
| 3.32  SY Flooring | 15.50  LF Floor Perimeter |
| 15.50  LF Ceil. Perimeter | |

| Missing Wall | 3' X 8' | Opens into STAIRS4 |
|---|---|---|
| Missing Wall | 3' 10'' X 8' | Opens into STAIRS3 |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,428.  Tear off plaster on wood lath | 153.86 | SF | 1.33 | 0.00 | 0.00 | 40.92 | 245.55 |
| 1,429.  Furring strip - 1" x 2" | 153.86 | SF | 0.00 | 0.70 | 1.54 | 21.84 | 131.08 |
| 1,430.  Two coat plaster over 1/2" gypsum core blueboard | 153.86 | SF | 0.00 | 6.70 | 13.94 | 208.96 | 1,253.76 |
| 1,431.  Seal the walls and ceiling w/PVA primer - one coat | 153.86 | SF | 0.00 | 0.49 | 0.48 | 15.18 | 91.05 |
| 1,432.  Texture drywall - heavy hand texture | 153.86 | SF | 0.00 | 0.74 | 1.73 | 23.12 | 138.71 |
| 1,433.  Paint the walls and ceiling - two coats | 153.86 | SF | 0.00 | 0.79 | 1.83 | 24.68 | 148.06 |
| 1,434.  R&R Vinyl window - double hung, 13-19 sf | 2.00 | EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 1,435.  R&R Window trim set (casing & stop) - hardwood | 24.00 | LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 1,436.  Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Landing 1.5**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,437.  R&R Baseboard - 6" hardwood | 15.50 LF | 0.41 | 6.27 | 4.45 | 21.62 | 129.62 |
| 1,438.  R&R Quarter round - 3/4" - hardwood | 15.50 LF | 0.14 | 1.82 | 1.11 | 6.30 | 37.79 |
| 1,439.  Seal & paint base shoe or quarter round | 15.50 LF | 0.00 | 0.65 | 0.09 | 2.04 | 12.21 |
| 1,440.  Seal & paint baseboard, oversized - three coats | 15.50 LF | 0.00 | 1.87 | 0.19 | 5.84 | 35.02 |
| 1,441.  Vapor barrier - 15# felt | 29.86 SF | 0.00 | 0.24 | 0.09 | 1.46 | 8.72 |
| 1,442.  R&R Oak flooring - clear grade - no finish | 29.86 SF | 1.92 | 9.18 | 11.72 | 68.62 | 411.78 |
| 1,443.  Remove Vinyl floor covering (sheet goods) | 29.86 SF | 0.75 | 0.00 | 0.00 | 4.48 | 26.88 |
| 1,444.  Vinyl floor covering (sheet goods) | 34.34 SF | 0.00 | 3.31 | 4.36 | 23.62 | 141.65 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | |
| 1,445.  Final cleaning - construction - Residential | 29.86 SF | 0.00 | 0.21 | 0.00 | 1.26 | 7.53 |

| Totals:  Landing 1.5 | | | | 72.64 | 633.82 | 3,802.70 |
|---|---|---|---|---|---|---|



**2nd Floor Hall**                                                                    **Height: 8'**

| | |
|---|---|
| 109.85  SF Walls | 23.70  SF Ceiling |
| 133.55  SF Walls & Ceiling | 23.70  SF Floor |
| 2.63  SY Flooring | 13.73  LF Floor Perimeter |
| 17.56  LF Ceil. Perimeter | |

| **Missing Wall** | **3' 10" X 8'** | **Opens into STAIRS3** |
|---|---|---|
| **Missing Wall** | **5 1/4" X 8'** | **Opens into STAIRS4** |
| **Missing Wall** | **3' 2" X 8'** | **Opens into STAIRS4** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,446.  Tear off plaster on wood lath | 133.55 SF | 1.33 | 0.00 | 0.00 | 35.52 | 213.14 |
| 1,447.  Furring strip - 1" x 2" | 133.55 SF | 0.00 | 0.70 | 1.34 | 18.96 | 113.79 |
| 1,448.  Two coat plaster over 1/2" gypsum core blueboard | 133.55 SF | 0.00 | 6.70 | 12.10 | 181.38 | 1,088.27 |
| 1,449.  Seal the walls and ceiling w/PVA primer - one coat | 133.55 SF | 0.00 | 0.49 | 0.42 | 13.16 | 79.02 |
| 1,450.  Texture drywall - heavy hand texture | 133.55 SF | 0.00 | 0.74 | 1.50 | 20.06 | 120.39 |
| 1,451.  Paint the walls and ceiling - two coats | 133.55 SF | 0.00 | 0.79 | 1.59 | 21.42 | 128.51 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 2nd Floor Hall**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,452.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,453.  R&R Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 5.14 | 141.73 | 13.19 | 61.40 | 368.33 |
| 1,454.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 1,455.  R&R Baseboard - 6" hardwood | 13.73 LF | 0.41 | 6.27 | 3.94 | 19.12 | 114.78 |
| 1,456.  R&R Quarter round - 3/4" - hardwood | 13.73 LF | 0.14 | 1.82 | 0.99 | 5.58 | 33.48 |
| 1,457.  Seal & paint base shoe or quarter round | 13.73 LF | 0.00 | 0.65 | 0.08 | 1.80 | 10.80 |
| 1,458.  Seal & paint baseboard, oversized - three coats | 13.73 LF | 0.00 | 1.87 | 0.17 | 5.18 | 31.03 |
| 1,459.  Vapor barrier - 15# felt | 23.70 SF | 0.00 | 0.24 | 0.07 | 1.16 | 6.92 |
| 1,460.  R&R Oak flooring - clear grade - no finish | 23.70 SF | 1.92 | 9.18 | 9.30 | 54.48 | 326.85 |
| 1,461.  Sand, stain, and finish wood floor | 23.70 SF | 0.00 | 3.97 | 1.41 | 19.10 | 114.60 |
| 1,462.  Add for dustless floor sanding | 23.70 SF | 0.00 | 1.00 | 0.00 | 4.74 | 28.44 |
| 1,463.  Final cleaning - construction - Residential | 23.70 SF | 0.00 | 0.21 | 0.00 | 1.00 | 5.98 |

| Totals:  2nd Floor Hall | | | | 48.86 | 492.34 | 2,953.96 |

**Landing 2.5**                                                                                          **Height: 8'**



| | | |
|---|---|---|
| 124.00 SF Walls | | 29.86 SF Ceiling |
| 153.86 SF Walls & Ceiling | | 29.86 SF Floor |
| 3.32 SY Flooring | | 15.50 LF Floor Perimeter |
| 15.50 LF Ceil. Perimeter | | |

| **Missing Wall** | **3' X 8'** | **Opens into STAIRS6** |
|---|---|---|
| **Missing Wall** | **3' 10'' X 8'** | **Opens into STAIRS5** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,464.  Tear off plaster on wood lath | 153.86 SF | 1.33 | 0.00 | 0.00 | 40.92 | 245.55 |
| 1,465.  Furring strip - 1" x 2" | 153.86 SF | 0.00 | 0.70 | 1.54 | 21.84 | 131.08 |
| 1,466.  Two coat plaster over 1/2" gypsum core blueboard | 153.86 SF | 0.00 | 6.70 | 13.94 | 208.96 | 1,253.76 |
| 1,467.  Seal the walls and ceiling w/PVA primer - one coat | 153.86 SF | 0.00 | 0.49 | 0.48 | 15.18 | 91.05 |
| 1,468.  Texture drywall - heavy hand texture | 153.86 SF | 0.00 | 0.74 | 1.73 | 23.12 | 138.71 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Landing 2.5**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,469.  Paint the walls and ceiling - two coats | 153.86 SF | 0.00 | 0.79 | 1.83 | 24.68 | 148.06 |
| 1,470.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 1,471.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 1,472.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |
| 1,473.  R&R Baseboard - 6" hardwood | 15.50 LF | 0.41 | 6.27 | 4.45 | 21.62 | 129.62 |
| 1,474.  R&R Quarter round - 3/4" - hardwood | 15.50 LF | 0.14 | 1.82 | 1.11 | 6.30 | 37.79 |
| 1,475.  Seal & paint base shoe or quarter round | 15.50 LF | 0.00 | 0.65 | 0.09 | 2.04 | 12.21 |
| 1,476.  Seal & paint baseboard, oversized - three coats | 15.50 LF | 0.00 | 1.87 | 0.19 | 5.84 | 35.02 |
| 1,477.  Vapor barrier - 15# felt | 29.86 SF | 0.00 | 0.24 | 0.09 | 1.46 | 8.72 |
| 1,478.  R&R Oak flooring - clear grade - no finish | 29.86 SF | 1.92 | 9.18 | 11.72 | 68.62 | 411.78 |
| 1,479.  Remove Vinyl floor covering (sheet goods) | 29.86 SF | 0.75 | 0.00 | 0.00 | 4.48 | 26.88 |
| 1,480.  Vinyl floor covering (sheet goods) | 34.34 SF | 0.00 | 3.31 | 4.36 | 23.62 | 141.65 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | |
| 1,481.  Final cleaning - construction - Residential | 29.86 SF | 0.00 | 0.21 | 0.00 | 1.26 | 7.53 |

| Totals:  Landing 2.5 | | | | 72.64 | 633.82 | 3,802.70 |



**3rd Floor Hall**                                                                                   **Height: 8'**

| 109.85 SF Walls | 23.70 SF Ceiling |
|---|---|
| 133.55 SF Walls & Ceiling | 23.70 SF Floor |
| 2.63 SY Flooring | 13.73 LF Floor Perimeter |
| 17.56 LF Ceil. Perimeter | |

| **Missing Wall** | **3' 10'' X 8'** | **Opens into STAIRS5** |
|---|---|---|
| **Missing Wall** | **5 1/4'' X 8'** | **Opens into STAIRS6** |
| **Missing Wall** | **3' 2'' X 8'** | **Opens into STAIRS6** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,482.  Tear off plaster on wood lath | 133.55 SF | 1.33 | 0.00 | 0.00 | 35.52 | 213.14 |
| 1,483.  Furring strip - 1" x 2" | 133.55 SF | 0.00 | 0.70 | 1.34 | 18.96 | 113.79 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 3rd Floor Hall**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,484.  Two coat plaster over 1/2" gypsum core blueboard | 133.55 | SF | 0.00 | 6.70 | 12.10 | 181.38 | 1,088.27 |
| 1,485.  Seal the walls and ceiling w/PVA primer - one coat | 133.55 | SF | 0.00 | 0.49 | 0.42 | 13.16 | 79.02 |
| 1,486.  Texture drywall - heavy hand texture | 133.55 | SF | 0.00 | 0.74 | 1.50 | 20.06 | 120.39 |
| 1,487.  Paint the walls and ceiling - two coats | 133.55 | SF | 0.00 | 0.79 | 1.59 | 21.42 | 128.51 |
| 1,488.  R&R Light fixture | 1.00 | EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,489.  R&R Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 | EA | 5.14 | 141.73 | 13.19 | 61.40 | 368.33 |
| 1,490.  Stain & finish door/window trim & jamb (per side) | 2.00 | EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 1,491.  R&R Baseboard - 6" hardwood | 13.73 | LF | 0.41 | 6.27 | 3.94 | 19.12 | 114.78 |
| 1,492.  R&R Quarter round - 3/4" - hardwood | 13.73 | LF | 0.14 | 1.82 | 0.99 | 5.58 | 33.48 |
| 1,493.  Seal & paint base shoe or quarter round | 13.73 | LF | 0.00 | 0.65 | 0.08 | 1.80 | 10.80 |
| 1,494.  Seal & paint baseboard, oversized - three coats | 13.73 | LF | 0.00 | 1.87 | 0.17 | 5.18 | 31.03 |
| 1,495.  Vapor barrier - 15# felt | 23.70 | SF | 0.00 | 0.24 | 0.07 | 1.16 | 6.92 |
| 1,496.  R&R Oak flooring - clear grade - no finish | 23.70 | SF | 1.92 | 9.18 | 9.30 | 54.48 | 326.85 |
| 1,497.  Sand, stain, and finish wood floor | 23.70 | SF | 0.00 | 3.97 | 1.41 | 19.10 | 114.60 |
| 1,498.  Add for dustless floor sanding | 23.70 | SF | 0.00 | 1.00 | 0.00 | 4.74 | 28.44 |
| 1,499.  Final cleaning - construction - Residential | 23.70 | SF | 0.00 | 0.21 | 0.00 | 1.00 | 5.98 |
| Totals:  3rd Floor Hall | | | | | 48.86 | 492.34 | 2,953.96 |



| | | | | | | |
|---|---|---|---|---|---|---|
| **Landing 3.5** | | | | | | **Height: 8'** |

|  |  |
|---|---|
| 124.00  SF Walls | 29.86  SF Ceiling |
| 153.86  SF Walls & Ceiling | 29.86  SF Floor |
| 3.32  SY Flooring | 15.50  LF Floor Perimeter |
| 15.50  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' X 8'** | **Opens into Exterior** |
| **Missing Wall** | **3' 10" X 8'** | **Opens into STAIRS8** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Landing 3.5**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,500.  Tear off plaster on wood lath | 153.86 SF | 1.33 | 0.00 | 0.00 | 40.92 | 245.55 |
| 1,501.  Furring strip - 1" x 2" | 153.86 SF | 0.00 | 0.70 | 1.54 | 21.84 | 131.08 |
| 1,502.  Two coat plaster over 1/2" gypsum core blueboard | 153.86 SF | 0.00 | 6.70 | 13.94 | 208.96 | 1,253.76 |
| 1,503.  R&R Suspended ceiling system - 2' x 2' | 29.86 SF | 0.35 | 2.91 | 2.78 | 20.04 | 120.16 |
| 1,504.  Seal the walls w/PVA primer - one coat | 124.00 SF | 0.00 | 0.49 | 0.39 | 12.24 | 73.39 |
| 1,505.  Texture drywall - heavy hand texture | 124.00 SF | 0.00 | 0.74 | 1.40 | 18.64 | 111.80 |
| 1,506.  Paint the walls - two coats | 124.00 SF | 0.00 | 0.79 | 1.47 | 19.90 | 119.33 |
| 1,507.  R&R Vinyl window - double hung, 13-19 sf | 2.00 EA | 18.48 | 286.48 | 26.93 | 127.38 | 764.23 |
| 1,508.  R&R Window trim set (casing & stop) - hardwood | 24.00 LF | 0.41 | 4.53 | 3.68 | 24.44 | 146.68 |
| 1,509.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 29.91 | 0.50 | 12.06 | 72.38 |
| 1,510.  R&R Baseboard - 6" hardwood | 15.50 LF | 0.41 | 6.27 | 4.45 | 21.62 | 129.62 |
| 1,511.  R&R Quarter round - 3/4" - hardwood | 15.50 LF | 0.14 | 1.82 | 1.11 | 6.30 | 37.79 |
| 1,512.  Seal & paint base shoe or quarter round | 15.50 LF | 0.00 | 0.65 | 0.09 | 2.04 | 12.21 |
| 1,513.  Seal & paint baseboard, oversized - three coats | 15.50 LF | 0.00 | 1.87 | 0.19 | 5.84 | 35.02 |
| 1,514.  Vapor barrier - 15# felt | 29.86 SF | 0.00 | 0.24 | 0.09 | 1.46 | 8.72 |
| 1,515.  R&R Oak flooring - clear grade - no finish | 29.86 SF | 1.92 | 9.18 | 11.72 | 68.62 | 411.78 |
| 1,516.  Remove Vinyl floor covering (sheet goods) | 29.86 SF | 0.75 | 0.00 | 0.00 | 4.48 | 26.88 |
| 1,517.  Vinyl floor covering (sheet goods) | 34.34 SF | 0.00 | 3.31 | 4.36 | 23.62 | 141.65 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | |
| 1,518.  Final cleaning - construction - Residential | 29.86 SF | 0.00 | 0.21 | 0.00 | 1.26 | 7.53 |

| Totals:  Landing 3.5 | | | | 74.64 | 641.66 | 3,849.56 |
|---|---|---|---|---|---|---|



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



**4th Floor Hall**                                                              **Height: 8'**

| | |
|---|---|
| 109.85  SF Walls | 23.70  SF Ceiling |
| 133.55  SF Walls & Ceiling | 23.70  SF Floor |
| 2.63  SY Flooring | 13.73  LF Floor Perimeter |
| 17.56  LF Ceil. Perimeter | |

| Missing Wall | 3' 10" X 8' | Opens into STAIRS8 |
|---|---|---|
| Missing Wall | 5 1/4" X 8' | Opens into Exterior |
| Missing Wall | 3' 2" X 8' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,519.  Tear off plaster on wood lath | 133.55 SF | 1.33 | 0.00 | 0.00 | 35.52 | 213.14 |
| 1,520.  Furring strip - 1" x 2" | 133.55 SF | 0.00 | 0.70 | 1.34 | 18.96 | 113.79 |
| 1,521.  Two coat plaster over 1/2" gypsum core blueboard | 133.55 SF | 0.00 | 6.70 | 12.10 | 181.38 | 1,088.27 |
| 1,522.  R&R Suspended ceiling system - 2' x 2' | 23.70 SF | 0.35 | 2.91 | 2.21 | 15.90 | 95.38 |
| 1,523.  Seal the walls w/PVA primer - one coat | 109.85 SF | 0.00 | 0.49 | 0.34 | 10.82 | 64.99 |
| 1,524.  Texture drywall - heavy hand texture | 109.85 SF | 0.00 | 0.74 | 1.24 | 16.50 | 99.03 |
| 1,525.  Paint the walls - two coats | 109.85 SF | 0.00 | 0.79 | 1.30 | 17.62 | 105.70 |
| 1,526.  R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 11.40 | 137.50 | 3.23 | 30.42 | 182.55 |
| 1,527.  R&R Light fixture | 1.00 EA | 6.82 | 65.11 | 2.10 | 14.80 | 88.83 |
| 1,528.  R&R Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 5.14 | 141.73 | 13.19 | 61.40 | 368.33 |
| 1,529.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 0.00 | 33.33 | 0.66 | 13.48 | 80.80 |
| 1,530.  R&R Baseboard - 6" hardwood | 13.73 LF | 0.41 | 6.27 | 3.94 | 19.12 | 114.78 |
| 1,531.  R&R Quarter round - 3/4" - hardwood | 13.73 LF | 0.14 | 1.82 | 0.99 | 5.58 | 33.48 |
| 1,532.  Seal & paint base shoe or quarter round | 13.73 LF | 0.00 | 0.65 | 0.08 | 1.80 | 10.80 |
| 1,533.  Seal & paint baseboard, oversized - three coats | 13.73 LF | 0.00 | 1.87 | 0.17 | 5.18 | 31.03 |
| 1,534.  Vapor barrier - 15# felt | 23.70 SF | 0.00 | 0.24 | 0.07 | 1.16 | 6.92 |
| 1,535.  R&R Oak flooring - clear grade - no finish | 23.70 SF | 1.92 | 9.18 | 9.30 | 54.48 | 326.85 |
| 1,536.  Sand, stain, and finish wood floor | 23.70 SF | 0.00 | 3.97 | 1.41 | 19.10 | 114.60 |
| 1,537.  Add for dustless floor sanding | 23.70 SF | 0.00 | 1.00 | 0.00 | 4.74 | 28.44 |
| 1,538.  Final cleaning - construction - Residential | 23.70 SF | 0.00 | 0.21 | 0.00 | 1.00 | 5.98 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 4th Floor Hall**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals:  4th Floor Hall | | | | 53.67 | 528.96 | 3,173.69 |
| Total: Stairwell | | | | **901.58** | **7,753.18** | **46,517.87** |



**Front Elevation**                    **Formula Elevation 54' x 45' x 0''**

2,430.00 SF Walls                54.00 LF Floor Perimeter
2,430.00 SF Long Wall          2,430.00 SF Short Wall
54.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,539.  Masonry acid wash | 2,430.00 SF | 0.00 | 0.45 | 3.04 | 219.30 | 1,315.84 |
| 1,540.  Seal brick with masonry sealer | 2,430.00 SF | 0.00 | 0.72 | 42.53 | 358.42 | 2,150.55 |
| 1,541.  R&R Brick mold - paint grade softwood - finger jointed | 323.00 LF | 0.42 | 2.33 | 32.50 | 184.16 | 1,104.91 |
| Exterior window trims | | | | | | |
| 1,542.  R&R Wrap wood window frame & trim with aluminum sheet - Small | 5.00 EA | 23.34 | 92.13 | 7.35 | 116.96 | 701.66 |
| 1,543.  R&R Wrap wood window frame & trim with aluminum sheet | 4.00 EA | 27.04 | 149.10 | 8.81 | 142.68 | 856.05 |
| 1,544.  R&R Wrap wood window frame & trim with aluminum sheet - Large | 3.00 EA | 34.11 | 202.17 | 8.09 | 143.38 | 860.31 |
| 1,545.  R&R Wrap wood window frame & trim with aluminum sheet - XLarge | 8.00 EA | 38.36 | 247.72 | 28.34 | 463.40 | 2,780.38 |
| Totals:  Front Elevation | | | | 130.66 | 1,628.30 | 9,769.70 |



**Left Elevation**                    **Formula Elevation 30' x 45' x 0''**

1,350.00 SF Walls                30.00 LF Floor Perimeter
1,350.00 SF Long Wall          1,350.00 SF Short Wall
30.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Left Elevation**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,546. Masonry acid wash | 1,350.00 SF | 0.00 | 0.45 | 1.69 | 121.84 | 731.03 |
| 1,547. Seal brick with masonry sealer | 1,350.00 SF | 0.00 | 0.72 | 23.63 | 199.12 | 1,194.75 |
| Totals: Left Elevation | | | | 25.32 | 320.96 | 1,925.78 |



**Rear Elevation**  **Formula Elevation 50' x 45' x 0''**

2,250.00  SF Walls          50.00  LF Floor Perimeter
2,250.00  SF Long Wall      2,250.00  SF Short Wall
50.00  LF Ceil. Perimeter



**Subroom 1:  rear elevation 2**  **Formula Elevation 43' x 45' x 0''**

1,935.00  SF Walls          43.00  LF Floor Perimeter
1,935.00  SF Long Wall      1,935.00  SF Short Wall
43.00  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,548. Masonry acid wash | 4,185.00 SF | 0.00 | 0.45 | 5.23 | 377.70 | 2,266.18 |
| 1,549. Seal brick with masonry sealer | 4,185.00 SF | 0.00 | 0.72 | 73.24 | 617.28 | 3,703.72 |
| 1,550. R&R Brick mold - paint grade softwood - finger jointed | 323.00 LF | 0.42 | 2.33 | 32.50 | 184.16 | 1,104.91 |
| Exterior window trims | | | | | | |
| 1,551. R&R Wrap wood window frame & trim with aluminum sheet - Small | 8.00 EA | 23.34 | 92.13 | 11.77 | 187.10 | 1,122.63 |
| 1,552. R&R Wrap wood window frame & trim with aluminum sheet - Large | 4.00 EA | 34.11 | 202.17 | 10.79 | 191.18 | 1,147.09 |
| 1,553. R&R Wrap wood window frame & trim with aluminum sheet | 8.00 EA | 27.04 | 149.10 | 17.61 | 285.34 | 1,712.07 |
| 1,554. R&R Wrap wood door frame & trim with aluminum (PER LF) | 160.00 LF | 1.70 | 10.31 | 19.20 | 388.16 | 2,328.96 |
| 1,555. Meter base and main disconnect - Detach & reset | 8.00 EA | 0.00 | 270.85 | 0.00 | 433.36 | 2,600.16 |
| 1,556. R&R Porcelain light fixture | 3.00 EA | 6.83 | 26.19 | 1.03 | 20.02 | 120.11 |
| 1,557. R&R Spot light fixture - double | 3.00 EA | 11.40 | 84.61 | 5.81 | 58.76 | 352.60 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Rear Elevation

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,558.  R&R Mercury vapor security light | 3.00 EA | 11.40 | 134.24 | 10.55 | 89.50 | 536.97 |
| 1,559.  R&R Wrap wood post with aluminum (PER LF) | 120.00 LF | 1.70 | 11.35 | 14.40 | 316.08 | 1,896.48 |
| posts on porches | | | | | | |
| 1,560.  R&R Soffit - vinyl | 93.00 SF | 0.24 | 4.32 | 10.46 | 86.92 | 521.46 |
| Totals:  Rear Elevation | | | | 212.59 | 3,235.56 | 19,413.34 |

### Rear Porch

| 1st Floor | | Height: 3' |
|---|---|---|
| | | 159.11  LF Floor Perimeter |



| **Missing Wall** | **3' 2" X 3'** | **Opens into STAIRSWELL** |
|---|---|---|
| **Missing Wall** | **3' 4" X 3'** | **Opens into STAIRS3** |
| **Missing Wall** | **4' 4 5/16" X 3'** | **Opens into STAIRS1** |
| **Missing Wall** | **3' 3 15/16" X 3'** | **Opens into STAIRS1** |
| **Missing Wall** | **4' 4 5/16" X 3'** | **Opens into STAIRS1** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,561.  Clean with pressure/chemical spray - Heavy | 567.73 SF | 0.00 | 0.38 | 0.36 | 43.22 | 259.32 |
| 1,562.  Prime & paint deck - 2 coats primer, 2 coats paint | 567.73 SF | 0.00 | 1.70 | 14.90 | 196.00 | 1,176.04 |
| 1,563.  Paint deck handrail - 2 coats paint | 66.50 LF | 0.00 | 7.79 | 1.29 | 103.86 | 623.19 |
| 1,564.  R&R Soffit - vinyl | 72.00 SF | 0.24 | 4.32 | 8.10 | 67.28 | 403.70 |
| Totals:  1st Floor | | | | 24.65 | 410.36 | 2,462.25 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

| | 2nd Floor | | | | | Height: 3' |
|---|---|---|---|---|---|---|



159.11  LF Floor Perimeter

| Missing Wall | 3' 2'' X 3' | Opens into STAIRS5 |
|---|---|---|
| Missing Wall | 3' 4'' X 3' | Opens into STAIRS7 |
| Missing Wall | 4' 4 5/16'' X 3' | Opens into STAIRS4 |
| Missing Wall | 3' 3 15/16'' X 3' | Opens into STAIRS4 |
| Missing Wall | 4' 4 5/16'' X 3' | Opens into STAIRS4 |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,565.  Clean with pressure/chemical spray - Heavy | 567.73 SF | 0.00 | 0.38 | 0.36 | 43.22 | 259.32 |
| 1,566.  Prime & paint deck - 2 coats primer, 2 coats paint | 567.73 SF | 0.00 | 1.70 | 14.90 | 196.00 | 1,176.04 |
| 1,567.  Paint deck handrail - 2 coats paint | 66.50 LF | 0.00 | 7.79 | 1.29 | 103.86 | 623.19 |

| Totals:  2nd Floor | | | | 16.55 | 343.08 | 2,058.55 |
|---|---|---|---|---|---|---|

| | 3rd Floor | | | | | Height: 3' |
|---|---|---|---|---|---|---|



159.11  LF Floor Perimeter

| Missing Wall | 3' 2'' X 3' | Opens into STAIRS9 |
|---|---|---|
| Missing Wall | 3' 4'' X 3' | Opens into STAIRS11 |
| Missing Wall | 4' 4 5/16'' X 3' | Opens into STAIRS8 |
| Missing Wall | 3' 3 15/16'' X 3' | Opens into STAIRS8 |
| Missing Wall | 4' 4 5/16'' X 3' | Opens into STAIRS8 |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 3rd Floor**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,568.  Clean with pressure/chemical spray - Heavy | 567.73 SF | 0.00 | 0.38 | 0.36 | 43.22 | 259.32 |
| 1,569.  Prime & paint deck - 2 coats primer, 2 coats paint | 567.73 SF | 0.00 | 1.70 | 14.90 | 196.00 | 1,176.04 |
| 1,570.  Paint deck handrail - 2 coats paint | 66.50 LF | 0.00 | 7.79 | 1.29 | 103.86 | 623.19 |
| 1,571.  R&R Lattice work | 12.00 SF | 0.34 | 3.90 | 1.93 | 10.56 | 63.37 |
| 1,572.  R&R Soffit - vinyl | 72.00 SF | 0.24 | 4.32 | 8.10 | 67.28 | 403.70 |
| Totals:  3rd Floor | | | | 26.58 | 420.92 | 2,525.62 |

**4th Floor**                                                                        **Height: 3'**

166.84  LF Floor Perimeter



| **Missing Wall** | **3' 2" X 3'** | **Opens into STAIRS13** |
|---|---|---|
| **Missing Wall** | **3' 4" X 3'** | **Opens into STAIRS15** |
| **Missing Wall** | **8' 2 11/16" X 3'** | **Opens into STAIRS12** |
| **Missing Wall** | **3' 3 15/16" X 3'** | **Opens into STAIRS12** |
| **Missing Wall** | **8' 2 11/16" X 3'** | **Opens into STAIRS12** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,573.  Clean with pressure/chemical spray - Heavy | 554.87 SF | 0.00 | 0.38 | 0.35 | 42.26 | 253.46 |
| 1,574.  Prime & paint deck - 2 coats primer, 2 coats paint | 554.87 SF | 0.00 | 1.70 | 14.57 | 191.58 | 1,149.43 |
| 1,575.  Paint deck handrail - 2 coats paint | 66.50 LF | 0.00 | 7.79 | 1.29 | 103.86 | 623.19 |
| 1,576.  R&R Soffit - vinyl | 72.00 SF | 0.24 | 4.32 | 8.10 | 67.28 | 403.70 |
| Totals:  4th Floor | | | | 24.31 | 404.98 | 2,429.78 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



**Stairswell**                                                                          **Height: 14' 11"**

3.04  SY Flooring                          27.32  SF Floor

**Missing Wall**                    **3' 2" X 14' 10 9/16"**        **Opens into DEF_1ST_FLOO**
**Missing Wall**                    **4' 8" X 14' 10 9/16"**        **Opens into Exterior**



**Subroom:  Stairs3 (1)**                                                    **Height: 11' 2"**

3.20  SY Flooring                          28.76  SF Floor

**Missing Wall**                    **3' 4" X 11' 1 1/2"**          **Opens into STAIRS2**
**Missing Wall**                    **4' 8" X 11' 1 1/2"**          **Opens into STAIRSWELL**
**Missing Wall**                    **3' 4" X 11' 1 1/2"**          **Opens into DEF_1ST_FLOO**
**Missing Wall**                    **4' 8" X 11' 1 1/2"**          **Opens into Exterior**



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Stairswell**

| | |
|---|---|
| **Subroom:  Stairs2 (2)** | **Height: 11' 2''** |
| 2.41  SY Flooring | 21.67  SF Floor |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2'' X 11' 1 1/2''** | **Opens into STAIRSWELL** |
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into Exterior** |
| **Missing Wall** | **6' 6'' X 11' 1 1/2''** | **Opens into Exterior** |
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into Exterior** |
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into STAIRS3** |



| | |
|---|---|
| **Subroom:  Stairs7 (3)** | **Height: 11' 2''** |
| 3.20  SY Flooring | 28.76  SF Floor |

| | | |
|---|---|---|
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into STAIRS6** |
| **Missing Wall** | **4' 8'' X 11' 1 1/2''** | **Opens into STAIRS5** |
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into DEF_2ND_FLOO** |
| **Missing Wall** | **4' 8'' X 11' 1 1/2''** | **Opens into Exterior** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Stairswell**

| | | |
|---|---|---|
| **Subroom:  Stairs6 (4)** | | **Height: 11' 2"** |
| 2.41  SY Flooring | 21.67  SF Floor | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 11' 1 1/2"** | **Opens into STAIRS5** |
| **Missing Wall** | **3' 4" X 11' 1 1/2"** | **Opens into Exterior** |
| **Missing Wall** | **6' 6" X 11' 1 1/2"** | **Opens into Exterior** |
| **Missing Wall** | **3' 4" X 11' 1 1/2"** | **Opens into Exterior** |
| **Missing Wall** | **3' 4" X 11' 1 1/2"** | **Opens into STAIRS7** |



| | | |
|---|---|---|
| **Subroom:  Stairs5 (5)** | | **Height: 14' 11"** |
| 3.04  SY Flooring | 27.32  SF Floor | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 14' 10 9/16"** | **Opens into DEF_2ND_FLOO** |
| **Missing Wall** | **4' 8" X 14' 10 9/16"** | **Opens into STAIRS7** |
| **Missing Wall** | **3' 2" X 14' 10 9/16"** | **Opens into STAIRS6** |
| **Missing Wall** | **4' 8" X 14' 10 9/16"** | **Opens into Exterior** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### CONTINUED - Stairswell

| | Subroom: Stairs9 (8) | Height: 14' 11" |
|---|---|---|
| | 3.04  SY Flooring | 27.32  SF Floor |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 14' 10 9/16"** | **Opens into DEF_3RD_FLOO** |
| **Missing Wall** | **4' 8" X 14' 10 9/16"** | **Opens into STAIRS11** |
| **Missing Wall** | **3' 2" X 14' 10 9/16"** | **Opens into STAIRS10** |
| **Missing Wall** | **4' 8" X 14' 10 9/16"** | **Opens into Exterior** |

| | Subroom: Stairs10 (6) | Height: 11' 2" |
|---|---|---|
| | 2.41  SY Flooring | 21.67  SF Floor |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2" X 11' 1 1/2"** | **Opens into STAIRS9** |
| **Missing Wall** | **3' 4" X 11' 1 1/2"** | **Opens into Exterior** |
| **Missing Wall** | **6' 6" X 11' 1 1/2"** | **Opens into Exterior** |
| **Missing Wall** | **3' 4" X 11' 1 1/2"** | **Opens into Exterior** |
| **Missing Wall** | **3' 4" X 11' 1 1/2"** | **Opens into STAIRS11** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Stairswell**

| | | |
|---|---|---|
| **Subroom:  Stairs11 (7)** | | **Height: 11' 2''** |
| | 3.20  SY Flooring | 28.76  SF Floor |

| | | |
|---|---|---|
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into STAIRS10** |
| **Missing Wall** | **4' 8'' X 11' 1 1/2''** | **Opens into STAIRS9** |
| **Missing Wall** | **3' 4'' X 11' 1 1/2''** | **Opens into DEF_3RD_FLOO** |
| **Missing Wall** | **4' 8'' X 11' 1 1/2''** | **Opens into Exterior** |

| | | |
|---|---|---|
| **Subroom:  Stairs13 (11)** | | **Height: 14' 11''** |
| | 3.04  SY Flooring | 27.32  SF Floor |

| | | |
|---|---|---|
| **Missing Wall** | **3' 2'' X 14' 10 9/16''** | **Opens into DEF_4TH_FLOO** |
| **Missing Wall** | **4' 8'' X 14' 10 9/16''** | **Opens into STAIRS15** |
| **Missing Wall** | **3' 2'' X 14' 10 9/16''** | **Opens into STAIRS14** |
| **Missing Wall** | **4' 8'' X 14' 10 9/16''** | **Opens into Exterior** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - Stairswell**



| Subroom: Stairs14 (9) | | Height: 11' 2'' |
|---|---|---|
| 2.41  SY Flooring | 21.67  SF Floor | |

| Missing Wall | 3' 2" X 11' 1 1/2" | Opens into STAIRS13 |
|---|---|---|
| Missing Wall | 3' 4" X 11' 1 1/2" | Opens into Exterior |
| Missing Wall | 6' 6" X 11' 1 1/2" | Opens into Exterior |
| Missing Wall | 3' 4" X 11' 1 1/2" | Opens into Exterior |
| Missing Wall | 3' 4" X 11' 1 1/2" | Opens into STAIRS15 |

| Subroom: Stairs15 (10) | | Height: 11' 2'' |
|---|---|---|
| 3.20  SY Flooring | 28.76  SF Floor | |

| Missing Wall | 3' 4" X 11' 1 1/2" | Opens into STAIRS14 |
|---|---|---|
| Missing Wall | 4' 8" X 11' 1 1/2" | Opens into STAIRS13 |
| Missing Wall | 3' 4" X 11' 1 1/2" | Opens into DEF_4TH_FLOO |
| Missing Wall | 4' 8" X 11' 1 1/2" | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,577.  Clean with pressure/chemical spray - Heavy | 310.97 SF | 0.00 | 0.38 | 0.19 | 23.68 | 142.04 |
| | | | | | | |
| Totals:  Stairswell | | | | 0.19 | 23.68 | 142.04 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



| **4th Floor Framing** | | | | | **Height: 3'** | |
| --- | --- | --- | --- | --- | --- | --- |

63.57  LF Floor Perimeter

| **Missing Wall** | **6' 7 1/16'' X 3'** | | **Opens into Exterior** | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Missing Wall** | **20' X 3'** | | **Opens into Exterior** | | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| 1,578.  2" x 2" x 8' #2 treated pine (material only) | 29.00 EA | 0.00 | 3.10 | 5.62 | 19.10 | 114.62 |
| 1,579.  2" x 6" x 8' #2 treated pine (material only) | 3.00 EA | 0.00 | 7.34 | 1.38 | 4.68 | 28.08 |
| 1,580.  2" x 6" x 18' #2 treated pine (material only) | 1.00 EA | 0.00 | 16.67 | 1.04 | 3.54 | 21.25 |
| 1,581.  2" x 6" x 10' #2 treated pine (material only) | 3.00 EA | 0.00 | 9.17 | 1.72 | 5.84 | 35.07 |
| 1,582.  4" x 4" x 8' - treated lumber post - material only | 3.00 EA | 0.00 | 11.72 | 2.20 | 7.48 | 44.84 |
| 1,583.  2" x 6" x 16' #2 treated pine (material only) | 1.00 EA | 0.00 | 14.56 | 0.91 | 3.10 | 18.57 |
| 1,584.  R&R Deck hand rail/guard rail - Labor only | 36.98 LF | 1.20 | 14.69 | 0.62 | 117.64 | 705.88 |
| 1,585.  2" x 10" x 20' #2 treated pine (material only) | 2.00 EA | 0.00 | 32.46 | 4.06 | 13.80 | 82.78 |
| 1,586.  2" x 10" x 16' #2 treated pine (material only) | 2.00 EA | 0.00 | 26.18 | 3.27 | 11.14 | 66.77 |
| 1,587.  2" x 10" x 12' #2 treated pine (material only) | 12.00 EA | 0.00 | 19.55 | 14.66 | 49.86 | 299.12 |
| 1,588.  2" x 10" x 10' #2 treated pine (material only) | 7.00 EA | 0.00 | 16.23 | 7.10 | 24.14 | 144.85 |
| 1,589.  2" x 10" x 8' #2 treated pine (material only) | 10.00 EA | 0.00 | 12.98 | 8.11 | 27.58 | 165.49 |
| 1,590.  R&R Labor to install joist - floor or ceiling - 2x10 | 228.73 LF | 0.87 | 1.47 | 0.14 | 107.06 | 642.43 |
| 1,591.  2" x 6" x 16' #2 treated pine (material only) | 4.00 EA | 0.00 | 14.56 | 3.64 | 12.36 | 74.24 |
| 1,592.  2" x 6" x 14' #2 treated pine (material only) | 4.00 EA | 0.00 | 12.92 | 3.23 | 10.98 | 65.89 |
| 1,593.  2" x 6" x 12' #2 treated pine (material only) | 16.00 EA | 0.00 | 11.05 | 11.05 | 37.58 | 225.43 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## CONTINUED - 4th Floor Framing

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,594.  2" x 6" x 10' #2 treated pine (material only) | 6.00 EA | 0.00 | 9.17 | 3.44 | 11.68 | 70.14 |
| 1,595.  2" x 6" x 8' #2 treated pine (material only) | 8.00 EA | 0.00 | 7.34 | 3.67 | 12.48 | 74.87 |
| 1,596.  R&R 6" softwood deck planking - Labor only (per SF) | 191.54 SF | 2.13 | 2.88 | 1.80 | 192.28 | 1,153.70 |
| 1,597.  R&R Soffit - vinyl | 191.54 SF | 0.24 | 4.32 | 21.55 | 179.02 | 1,073.99 |
| Totals:  4th Floor Framing | | | | 99.21 | 851.34 | 5,108.01 |



| 3rd Floor Framing | | | | | Height: 3' |
|---|---|---|---|---|---|

63.57  LF Floor Perimeter

**Missing Wall**          6' 7 1/16" X 3'          **Opens into Exterior**
**Missing Wall**          20' X 3'          **Opens into Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,598.  2" x 2" x 8' #2 treated pine (material only) | 29.00 EA | 0.00 | 3.10 | 5.62 | 19.10 | 114.62 |
| 1,599.  2" x 6" x 8' #2 treated pine (material only) | 3.00 EA | 0.00 | 7.34 | 1.38 | 4.68 | 28.08 |
| 1,600.  2" x 6" x 18' #2 treated pine (material only) | 1.00 EA | 0.00 | 16.67 | 1.04 | 3.54 | 21.25 |
| 1,601.  2" x 6" x 10' #2 treated pine (material only) | 3.00 EA | 0.00 | 9.17 | 1.72 | 5.84 | 35.07 |
| 1,602.  4" x 4" x 8' - treated lumber post - material only | 3.00 EA | 0.00 | 11.72 | 2.20 | 7.48 | 44.84 |
| 1,603.  2" x 6" x 16' #2 treated pine (material only) | 1.00 EA | 0.00 | 14.56 | 0.91 | 3.10 | 18.57 |
| 1,604.  R&R Deck hand rail/guard rail - Labor only | 36.98 LF | 1.20 | 14.69 | 0.62 | 117.64 | 705.88 |
| 1,605.  2" x 10" x 20' #2 treated pine (material only) | 2.00 EA | 0.00 | 32.46 | 4.06 | 13.80 | 82.78 |
| 1,606.  2" x 10" x 16' #2 treated pine (material only) | 2.00 EA | 0.00 | 26.18 | 3.27 | 11.14 | 66.77 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 3rd Floor Framing**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,607.  2" x 10" x 12' #2 treated pine (material only) | 12.00 EA | 0.00 | 19.55 | 14.66 | 49.86 | 299.12 |
| 1,608.  2" x 10" x 10' #2 treated pine (material only) | 7.00 EA | 0.00 | 16.23 | 7.10 | 24.14 | 144.85 |
| 1,609.  2" x 10" x 8' #2 treated pine (material only) | 10.00 EA | 0.00 | 12.98 | 8.11 | 27.58 | 165.49 |
| 1,610.  R&R Labor to install joist - floor or ceiling - 2x10 | 228.73 LF | 0.87 | 1.47 | 0.14 | 107.06 | 642.43 |
| 1,611.  2" x 6" x 14' #2 treated pine (material only) | 4.00 EA | 0.00 | 12.92 | 3.23 | 10.98 | 65.89 |
| 1,612.  2" x 6" x 12' #2 treated pine (material only) | 16.00 EA | 0.00 | 11.05 | 11.05 | 37.58 | 225.43 |
| 1,613.  R&R 6" softwood deck planking - Labor only (per SF) | 191.54 SF | 2.13 | 2.88 | 1.80 | 192.28 | 1,153.70 |
| 1,614.  2" x 6" x 16' #2 treated pine (material only) | 4.00 EA | 0.00 | 14.56 | 3.64 | 12.36 | 74.24 |
| 1,615.  2" x 6" x 10' #2 treated pine (material only) | 6.00 EA | 0.00 | 9.17 | 3.44 | 11.68 | 70.14 |
| 1,616.  2" x 6" x 8' #2 treated pine (material only) | 8.00 EA | 0.00 | 7.34 | 3.67 | 12.48 | 74.87 |
| 1,617.  R&R Soffit - vinyl | 191.54 SF | 0.24 | 4.32 | 21.55 | 179.02 | 1,073.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  3rd Floor Framing | | | | 99.21 | 851.34 | 5,108.01 |



**2nd Floor Framing**                                                          **Height: 3'**

63.57  LF Floor Perimeter

| **Missing Wall** | **6' 7 1/16'' X 3'** | | **Opens into Exterior** | | | |
|---|---|---|---|---|---|---|
| **Missing Wall** | **20' X 3'** | | **Opens into Exterior** | | | |
| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,618.  2" x 2" x 8' #2 treated pine (material only) | 29.00 EA | 0.00 | 3.10 | 5.62 | 19.10 | 114.62 |
| 1,619.  2" x 6" x 8' #2 treated pine (material only) | 3.00 EA | 0.00 | 7.34 | 1.38 | 4.68 | 28.08 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - 2nd Floor Framing**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,620.  2" x 6" x 18' #2 treated pine (material only) | 1.00 EA | 0.00 | 16.67 | 1.04 | 3.54 | 21.25 |
| 1,621.  2" x 6" x 10' #2 treated pine (material only) | 3.00 EA | 0.00 | 9.17 | 1.72 | 5.84 | 35.07 |
| 1,622.  4" x 4" x 8' - treated lumber post - material only | 3.00 EA | 0.00 | 11.72 | 2.20 | 7.48 | 44.84 |
| 1,623.  2" x 6" x 16' #2 treated pine (material only) | 1.00 EA | 0.00 | 14.56 | 0.91 | 3.10 | 18.57 |
| 1,624.  R&R Deck hand rail/guard rail - Labor only | 36.98 LF | 1.20 | 14.69 | 0.62 | 117.64 | 705.88 |
| 1,625.  2" x 10" x 20' #2 treated pine (material only) | 2.00 EA | 0.00 | 32.46 | 4.06 | 13.80 | 82.78 |
| 1,626.  2" x 10" x 16' #2 treated pine (material only) | 2.00 EA | 0.00 | 26.18 | 3.27 | 11.14 | 66.77 |
| 1,627.  2" x 10" x 12' #2 treated pine (material only) | 12.00 EA | 0.00 | 19.55 | 14.66 | 49.86 | 299.12 |
| 1,628.  2" x 10" x 10' #2 treated pine (material only) | 7.00 EA | 0.00 | 16.23 | 7.10 | 24.14 | 144.85 |
| 1,629.  2" x 10" x 8' #2 treated pine (material only) | 10.00 EA | 0.00 | 12.98 | 8.11 | 27.58 | 165.49 |
| 1,630.  R&R Labor to install joist - floor or ceiling - 2x10 | 228.73 LF | 0.87 | 1.47 | 0.14 | 107.06 | 642.43 |
| 1,631.  2" x 6" x 14' #2 treated pine (material only) | 4.00 EA | 0.00 | 12.92 | 3.23 | 10.98 | 65.89 |
| 1,632.  2" x 6" x 12' #2 treated pine (material only) | 16.00 EA | 0.00 | 11.05 | 11.05 | 37.58 | 225.43 |
| 1,633.  R&R 6" softwood deck planking - Labor only (per SF) | 191.54 SF | 2.13 | 2.88 | 1.80 | 192.28 | 1,153.70 |
| 1,634.  2" x 6" x 16' #2 treated pine (material only) | 4.00 EA | 0.00 | 14.56 | 3.64 | 12.36 | 74.24 |
| 1,635.  2" x 6" x 10' #2 treated pine (material only) | 6.00 EA | 0.00 | 9.17 | 3.44 | 11.68 | 70.14 |
| 1,636.  2" x 6" x 8' #2 treated pine (material only) | 8.00 EA | 0.00 | 7.34 | 3.67 | 12.48 | 74.87 |
| 1,637.  R&R Soffit - vinyl | 191.54 SF | 0.24 | 4.32 | 21.55 | 179.02 | 1,073.99 |
| Totals:  2nd Floor Framing | | | | 99.21 | 851.34 | 5,108.01 |
| **Total: Rear Porch** | | | | **389.91** | **4,157.04** | **24,942.27** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103



| **Basement** | | **LxWxH 43' x 30' x 8'** |
|---|---|---|
| 1,168.00  SF Walls | | 1,290.00  SF Ceiling |
| 2,458.00  SF Walls & Ceiling | | 1,290.00  SF Floor |
| 143.33  SY Flooring | | 146.00  LF Floor Perimeter |
| 344.00  SF Long Wall | | 240.00  SF Short Wall |
| 146.00  LF Ceil. Perimeter | | |



| **Subroom 1:  basement** | | **LxWxH 45' x 30' x 8'** |
|---|---|---|
| 1,200.00  SF Walls | | 1,350.00  SF Ceiling |
| 2,550.00  SF Walls & Ceiling | | 1,350.00  SF Floor |
| 150.00  SY Flooring | | 150.00  LF Floor Perimeter |
| 360.00  SF Long Wall | | 240.00  SF Short Wall |
| 150.00  LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,638.  Clean the walls and ceiling - Heavy | 5,008.00  SF | 0.00 | 0.31 | 3.13 | 311.12 | 1,866.73 |
| 1,639.  Clean floor - Heavy | 2,640.00  SF | 0.00 | 0.43 | 1.65 | 227.38 | 1,364.23 |
| Totals:  Basement | | | | 4.78 | 538.50 | 3,230.96 |

| **General** | | | | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,640.  Taxes, insurance, permits & fees (Bid item) | 1.00  EA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,641.  Commercial Supervision / Project Management - per hour | 640.00  HR | 0.00 | 61.94 | 0.00 | 7,928.32 | 47,569.92 |
| 20 hrs each weed for 8 months | | | | | | |
| 1,642.  Lead test fee - full service lead survey | 1.00  EA | 0.00 | 420.00 | 0.00 | 84.00 | 504.00 |
| 1,643.  Asbestos test fee - full service asbestos survey | 1.00  EA | 0.00 | 475.00 | 0.00 | 95.00 | 570.00 |
| 1,644.  R&R Temporary power - hookup | 1.00  EA | 43.53 | 270.73 | 0.00 | 62.84 | 377.10 |
| 1,645.  Temporary heat - usage - per month - Commercial - L | 2.00  MO | 0.00 | 1,458.00 | 77.88 | 598.78 | 3,592.66 |
| 1,646.  Temporary toilet (per month) | 6.00  MO | 0.00 | 190.04 | 0.00 | 228.04 | 1,368.28 |
| 2 toilets | | | | | | |
| 1,647.  Temporary power usage (per month) | 6.00  MO | 0.00 | 162.60 | 55.13 | 206.14 | 1,236.87 |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

**CONTINUED - General**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1,648.  General clean - up | 80.00 HR | 0.00 | 40.00 | 0.05 | 640.02 | 3,840.07 |
| 2 workers for a week | | | | | | |
| 1,649.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 5.00 EA | 905.00 | 0.00 | 0.00 | 905.00 | 5,430.00 |
| For roof and daily clean up waste | | | | | | |
| 1,650.  R&R Temporary fencing | 270.00 LF | 0.73 | 4.93 | 0.00 | 305.64 | 1,833.84 |
| 1,651.  Job-site cargo/storage container - 40' long - per month | 16.00 MO | 0.00 | 115.84 | 115.84 | 393.84 | 2,363.12 |
| 2 containers for 8 months | | | | | | |
| 1,652.  Job-site cargo container - pick up/del. (each way) 16'-40' | 4.00 EA | 0.00 | 99.40 | 0.00 | 79.52 | 477.12 |
| 1,653.  Debris chute hopper - per week - 30" x 4' section | 16.00 WK | 36.00 | 0.00 | 0.00 | 115.20 | 691.20 |
| 1,654.  Debris chute - per week - 30" x 4' section | 80.00 WK | 15.50 | 0.00 | 0.00 | 248.00 | 1,488.00 |
| 10 sections for 8 weeks | | | | | | |
| 1,655.  R&R Concealed fire sprinkler system (SF of bldg) | 9,000.00 SF | 0.94 | 3.11 | 658.13 | 7,421.62 | 44,529.75 |
| Totals:  General | | | | 907.03 | 19,311.96 | 115,871.93 |
| **Line Item Totals: 49-BELMONT-AVE-SPF-1** | | | | **13,048.97** | **125,796.74** | **754,765.21** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 28,589.85 | SF Walls | 7,955.88 | SF Ceiling | 36,545.73 | SF Walls and Ceiling |
| 8,521.12 | SF Floor | 946.79 | SY Flooring | 3,475.37 | LF Floor Perimeter |
| 8,669.00 | SF Long Wall | 8,445.00 | SF Short Wall | 2,795.63 | LF Ceil. Perimeter |
| | | | | | |
| 5,881.12 | Floor Area | 6,171.36 | Total Area | 18,231.28 | Interior Wall Area |
| 9,769.67 | Exterior Wall Area | 1,056.94 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 615,919.50 |
| Material Sales Tax | 12,933.13 |
| Storage Tax | 115.84 |
| Subtotal | 628,968.47 |
| Overhead | 62,898.37 |
| Profit | 62,898.37 |
| **Replacement Cost Value** | **$754,765.21** |
| **Net Claim** | **$754,765.21** |

_____
Chris Lynch

 **Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6.25%) | Clothing Sales Tax (6.25%) | Storage Tax (6.25%) |
|---|---|---|---|---|---|
| Line Items | 62,898.37 | 62,898.37 | 12,933.13 | 0.00 | 115.84 |
| **Total** | **62,898.37** | **62,898.37** | **12,933.13** | **0.00** | **115.84** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## Recap by Room

**Estimate: 49-BELMONT-AVE-SPF-1**

| | | |
|---|---:|---:|
| **Area: 4th Floor Left** | **2,946.18** | **0.48%** |
| Bedroom | 11,442.55 | 1.86% |
| Hallway | 13,363.23 | 2.17% |
| Bathroom | 11,112.74 | 1.80% |
| Master Bedroom | 18,531.24 | 3.01% |
| Kitchen | 14,798.40 | 2.40% |
| Living Room | 15,952.89 | 2.59% |
| **Area Subtotal:  4th Floor Left** | **88,147.23** | **14.31%** |
| **Area: 4th Floor Right** | **1,761.97** | **0.29%** |
| Hallway | 3,833.08 | 0.62% |
| Living Room | 4,193.37 | 0.68% |
| Bedroom | 3,434.65 | 0.56% |
| Kitchen | 17,028.09 | 2.76% |
| Bathroom | 968.85 | 0.16% |
| **Area Subtotal:  4th Floor Right** | **31,220.01** | **5.07%** |
| **Area: 3rd Floor Left** | **5,015.39** | **0.81%** |
| Kitchen | 14,798.40 | 2.40% |
| Bedroom | 11,442.55 | 1.86% |
| Bathroom | 12,068.28 | 1.96% |
| Hallway | 12,248.77 | 1.99% |
| Master Bedroom | 18,531.24 | 3.01% |
| Living Room | 15,952.89 | 2.59% |
| **Area Subtotal:  3rd Floor Left** | **90,057.52** | **14.62%** |
| **Area: 3rd Floor Right** | | |
| Hallway | 3,182.90 | 0.52% |
| Living Room | 4,349.89 | 0.71% |
| Bedroom | 3,508.34 | 0.57% |
| Kitchen | 4,843.07 | 0.79% |
| Bathroom | 1,429.81 | 0.23% |
| **Area Subtotal:  3rd Floor Right** | **17,314.01** | **2.81%** |
| **Area: 2nd Floor Left (Fire)** | **2,513.53** | **0.41%** |
| Kitchen | 14,798.40 | 2.40% |
| Living Room | 15,952.89 | 2.59% |
| Bedroom | 11,442.55 | 1.86% |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

| | | |
|---|---:|---:|
| **Bathroom** | **11,484.59** | **1.86%** |
| **Hallway** | **12,248.77** | **1.99%** |
| **Master Bedroom** | **18,667.17** | **3.03%** |
| **Area Subtotal:  2nd Floor Left (Fire)** | **87,107.90** | **14.14%** |
| **Area: 2nd Floor Right** | | |
| **Hallway** | **3,182.90** | **0.52%** |
| **Living Room** | **4,349.89** | **0.71%** |
| **Bedroom** | **3,508.34** | **0.57%** |
| **Kitchen** | **4,916.63** | **0.80%** |
| **Bathroom** | **1,357.88** | **0.22%** |
| **Area Subtotal:  2nd Floor Right** | **17,315.64** | **2.81%** |
| **Area: 1st Floor Left** | | |
| **Bedroom** | **11,442.55** | **1.86%** |
| **Bathroom** | **11,484.59** | **1.86%** |
| **Hallway** | **12,248.77** | **1.99%** |
| **Kitchen** | **14,798.40** | **2.40%** |
| **Master Bedroom** | **18,667.17** | **3.03%** |
| **Living Room** | **15,952.89** | **2.59%** |
| **Area Subtotal:  1st Floor Left** | **84,594.37** | **13.73%** |
| **Area: 1st Floor Right** | | |
| **Hallway** | **3,334.67** | **0.54%** |
| **Kitchen** | **5,324.26** | **0.86%** |
| **Bedroom** | **3,465.53** | **0.56%** |
| **Bathroom** | **1,429.81** | **0.23%** |
| **Living Room** | **4,454.07** | **0.72%** |
| **Area Subtotal:  1st Floor Right** | **18,008.34** | **2.92%** |
| **Area: Stairwell** | **1,506.90** | **0.24%** |
| **Stairs From Entry** | **2,075.39** | **0.34%** |
| **Stairs** | **15,125.74** | **2.46%** |
| **1st Floor Hall** | **2,412.76** | **0.39%** |
| **Landing 1.5** | **3,096.24** | **0.50%** |
| **2nd Floor Hall** | **2,412.76** | **0.39%** |
| **Landing 2.5** | **3,096.24** | **0.50%** |
| **3rd Floor Hall** | **2,412.76** | **0.39%** |
| **Landing 3.5** | **3,133.26** | **0.51%** |
| **4th Floor Hall** | **2,591.06** | **0.42%** |
| **Area Subtotal:  Stairwell** | **37,863.11** | **6.15%** |
| **Front Elevation** | **8,010.74** | **1.30%** |



**Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

| | | |
|---|---:|---:|
| **Left Elevation** | **1,579.50** | **0.26%** |
| **Rear Elevation** | **15,965.19** | **2.59%** |
| **Area: Rear Porch** | | |
| **1st Floor** | **2,027.24** | **0.33%** |
| **2nd Floor** | **1,698.92** | **0.28%** |
| **3rd Floor** | **2,078.12** | **0.34%** |
| **4th Floor** | **2,000.49** | **0.32%** |
| **Stairswell** | **118.17** | **0.02%** |
| **4th Floor Framing** | **4,157.46** | **0.68%** |
| **3rd Floor Framing** | **4,157.46** | **0.68%** |
| **2nd Floor Framing** | **4,157.46** | **0.68%** |
| **Area Subtotal:  Rear Porch** | **20,395.32** | **3.31%** |
| **Basement** | **2,687.68** | **0.44%** |
| **General** | **95,652.94** | **15.53%** |
| **Subtotal of Areas** | **615,919.50** | **100.00%** |
| **Total** | **615,919.50** | **100.00%** |

 **Consumer Adjuster LLC**

Consumer Adjusters LLC
191 Chestnut St.
Springfield, MA 01103

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| ACOUSTICAL TREATMENTS | 12,620.18 | 1.67% |
| APPLIANCES | 12,078.12 | 1.60% |
| CABINETRY | 24,981.61 | 3.31% |
| CLEANING | 11,471.89 | 1.52% |
| CONTENT MANIPULATION | 2,251.04 | 0.30% |
| GENERAL DEMOLITION | 76,986.22 | 10.20% |
| DOORS | 21,112.01 | 2.80% |
| DRYWALL | 964.95 | 0.13% |
| ELECTRICAL | 12,013.93 | 1.59% |
| FLOOR COVERING - VINYL | 5,854.24 | 0.78% |
| FLOOR COVERING - WOOD | 47,906.60 | 6.35% |
| PERMITS AND FEES | 895.00 | 0.12% |
| FINISH CARPENTRY / TRIMWORK | 36,705.32 | 4.86% |
| FINISH HARDWARE | 2,317.40 | 0.31% |
| FIRE PROTECTION SYSTEMS | 29,139.68 | 3.86% |
| FRAMING & ROUGH CARPENTRY | 22,992.73 | 3.05% |
| HEAT,  VENT & AIR CONDITIONING | 1,150.24 | 0.15% |
| INSULATION | 26,221.53 | 3.47% |
| LABOR ONLY | 39,641.60 | 5.25% |
| LIGHT FIXTURES | 3,896.80 | 0.52% |
| MASONRY | 3,584.25 | 0.47% |
| INTERIOR LATH & PLASTER | 94,845.26 | 12.57% |
| PLUMBING | 15,190.37 | 2.01% |
| PANELING & WOOD WALL FINISHES | 651.28 | 0.09% |
| PAINTING | 50,775.00 | 6.73% |
| SIDING | 9,395.44 | 1.24% |
| SOFFIT, FASCIA, & GUTTER | 3,817.23 | 0.51% |
| STAIRS | 5,170.24 | 0.69% |
| TILE | 9,516.95 | 1.26% |
| TEMPORARY REPAIRS | 6,633.67 | 0.88% |
| WINDOW TREATMENT | 5,014.68 | 0.66% |
| WINDOWS - VINYL | 20,124.04 | 2.67% |
| O&P Items Subtotal | 615,919.50 | 81.60% |
| Material Sales Tax | 12,933.13 | 1.71% |
| Storage Tax | 115.84 | 0.02% |
| Overhead | 62,898.37 | 8.33% |
| Profit | 62,898.37 | 8.33% |
| Total | 754,765.21 | 100.00% |



Bedroom

Kitchen

Bathroom

Coat Closet (3)

Hallway

Master Bedroom

Living Room

Closet (1)

4th Floor Left







4th Floor Right



Bedroom

Kitchen

Bathroom

Coat Closet (l)r

Hallway

Master Bedroom

Living Room

Closet (l)



N

3rd Floor Left





3rd Floor Right







Kitchen

Bathroom

Pantry (1)

Closet (1)

Bedroom

Closet (1)

Hallway

Living Room



N

2nd Floor Right





1st Floor Left





1st Floor Right



Entry

Stairs

1st Floor Hall



Landing 1.5

2nd Floor Hall



Landing 2.5

3rd Floor Hall

Landing 3.5

4th Floor Hall



N

Stairwell







**Expenses Related to 3/18/18 Fire @ 49 Belmont**

| Cateogry | Vendor | Description | Amount |
|---|---|---|---|
| Misc. Expense | Motel 6 | hotel stay for Jamie Cruz | $134.92 |
| Misc. Expense | Red Roof Inn | hotel stay for Tashensha Allen | $106.80 |
| Labor | Witman Properties | 3/18-3/31 A. Witman Time spent onsite coordinating repairs, working with fire recovery, providing accress, meeting inspectors. | $2,200.00 |
| Labor | Witman Properties | 3/18: Got things set up, wood for board up, get guys set up, picked up materials, board up (NH & VS & MM 19.5hr) | $1,462.50 |
| Materials | Home Depot | 3/18: Studs, screws, nails (NH) | $458.73 |
| Labor | Witman Properties | 3/19: Loaded ladder onto the van, wait for scene to be released, started boarded up (ZL & RG & CM & CMJ 31.75hr) | $1,428.75 |
| Materials | Home Depot | 3/19: plywood | $144.28 |
| Labor | Witman Properties | 3/20: Repaired doors, cut/ hung plywood over windows & doors (RG 10.25hr) @ 49 | $461.25 |
| Labor | Witman Properties | 3/20: Picked up materials, boarded up doors & windows, repaired 3 broken doors, secured the porch, gave tenants access (NH 10.25hr) | $461.25 |
| Labor | Witman Properties | 3/20: Picked up/ removed & disposed of trash from the property, cleaned up debris from the fire, swept (FC & VM 18hr) | $810.00 |
| Labor | Witman Properties | 3/20: Boarded up fire damage, cleaned front lawn (ZL & CM & CMJ 30hr) | $1,350.00 |
| Disposal Fee | Witman Properties | 3/20: Disposal fee for 1st load of trash & 2 mattresses (FC & VM) | $195.00 |
| Disposal Fee | Witman Properties | 3/20: Disposal fee for 2nd load of trash (VM & FC) | $225.00 |
| Materials | Home Depot | 3/20: masks | $22.28 |
| Materials | Home Depot | 3/20: Plywood, deadbolt, door reinforce, screws, stud | $631.09 |
| Labor | Witman Properties | 3/21: Dropped off 24 smoke detectors & 4 battery COs (MM .25hr) | $11.25 |
| Labor | Witman Properties | 3/21: Fire caulked, called the police about break in, got materials, re-hung smoke detectors, removed board up on leyfred side, repaired broken lock, brought tenants into apartments, cleaned up construction debris, re-boarded burned units (NH 11hr) | $495.00 |

| | | | |
|---|---|---|---|
| Labor | Witman Properties | 3/21: Boarded up remaining windows, swept/cleaned up, cleaned up apartments on leyfred side, pull plywood off, installed smoke detectors, lock doors, install door common area, repaired deadbolt on back side of leyfred 4th fl (ZL & CM & CMJ 19.75hr) | $888.75 |
| Materials | Witman Properties | (24) 10 yr Detectors Witman Stock 3/21 (MM) | $1,104.00 |
| Materials | Home Depot | 3/21: smoke detectors, fire barriers | $140.05 |
| Materials | Home Depot | 3/21: Saw blade, fire caulk, sheet rock, door | $360.99 |
| Materials | Witman Properties | 3/21: (4) CO detectors-Witman stock  (MM) | $100.00 |
| Materials | Home Depot | Combo alarm | $56.28 |
| Labor | Witman Properties | 3/22: Assisted in cleaning up back deck, waited for insurance company to leave board up front door, dealt with tenants (NH 3.25hr) | $146.25 |
| Labor | Witman Properties | 3/22: Clean and mop stairs and back porches (FC) | $270.00 |
| Labor | Witman Properties | 3/23: Unboarded for Joan, inspections (MM 5.25hr) | $236.25 |
| Labor | Witman Properties | 3/23: Repaired front door, tenant had moulding in the closet, was able to put back up @ 6-1R, had to board up back door for joan after she took her stuff out @4-1L (AL 1.75hr) | $78.75 |
| Labor | Witman Properties | 3/26: Gave insurance, fire guys & tenants access, un-boarded/re-boarded (NH 3.25hr) | $146.25 |
| Labor | Witman Properties | 3/26: cut and put plywood over front door (AL) | $90.00 |
| Labor | Witman Properties | 3/28: Changed 8 lock sets, copied keys & tagged them 3R, 3L, 2L, 1L, 1R, 2R, 4L, had to get some cylinders keyed, had to change vacancy to tenant lock & wait for tenant to give us key 4L (AL 5hr) | $225.00 |
| Materials | Witman Properties | 3/28: apt deadbolts | $149.90 |
| Materials | Serv U | 3/28: lock work | $109.38 |
| Materials | Witman Properties | 3/28: 16 Key copies for new locks | $32.00 |
| Labor | Witman Properties | 3/30: Finished changing/ installing locks in the building (AL 3.75hr) | $168.75 |
| Materials | Giguere's | 3/30: new gas stoves | $628.75 |
| Materials | Giguere's | 3/31: gas stove | $246.25 |
| Materials | Giguere's | 3/31: electric stove | $246.25 |
| Labor | Witman Properties | 4/2: Checked stove/ called Giguere's had replaced #1L, attempted to repair back door lock, needed replacement locks, adjusted front lock to work right 1R, dropped off key for new cylinder, no one home 2R & 2L , board up front building (AL & VS 4.25hr) | $191.25 |
| Labor | Witman Properties | 4/3: Picked up materials #4L @ Serv-U (AL .5hr) | $22.50 |
| Materials | Serv U | 4/3: lock work | $16.46 |
| Materials | Serv U | 4/4: lock work | $55.76 |
| Materials | Kakley's | 4/4: Osb stranboard (AL) | $21.19 |
| Materials | Kakley's | 4/4: glass | $12.61 |
| Materials | Giguere's | 4/5: Went by had to remove old stove, hooked up new stove 1L (AL 1hr) | $45.00 |
| Labor | Witman Properties | 4/23: Removed board (MM .25hr) | $11.25 |

**Total: $16,397.97**

# SPRINGFIELD POLICE DEPARTMENT

**P.O. BOX 308**
**Springfield, MA  01101-0308**
*Phone: 413-787-6386  Fax: 413-787-6519*

# INVOICE

INVOICE #1
DATE: MARCH 22, 2018

**TO:**
Russell Sabadosa
Whitman Properties
444A North Main Street
East Longmeadow, MA
*(413) 537-0973*

**FOR:**
Police Extra Detail – D.O.S. 03/19/18
09:00PM – 8:00AM
Belmont Ave & Leyfred Terrace
Fire Scene

| DESCRIPTION | HOURS | AMOUNT |
|---|---|---|
| 3/19/18 Officer D. Dominique (Call made to the Captains Office) | 11 | $637.60 |
| Cruiser Fee | | $110.00 |
| ***PLEASE SEND CHECK TO:*** <br> **Springfield Police Dept, P.O. Box 308, Springfield, MA  01101-0308** | | |
| | **Total Due:** | **$ 747.60** |

Make all checks payable to:  ***City of Springfield.***

**Thank you for your business!**

# SPRINGFIELD POLICE DEPARTMENT

**P.O. BOX 308**
**Springfield, MA  01101-0308**
*Phone: 413-787-6386  Fax: 413-787-6519*

# INVOICE

INVOICE #2
DATE: MARCH 22, 2018

**TO:**
Russell Sabadosa
Whitman Properties
444A North Main Street
East Longmeadow, MA
*(413) 537-0973*

**FOR:**
Police Extra Detail – Belmont Ave & Leyfred Terrace
Fire Scene

| DESCRIPTION | HOURS | AMOUNT |
|---|---|---|
| 3/21/18  5PM – 12AM  Officer D. Dominique | 7 | $357.05 |
| Cruiser Fee | | $ 77.00 |
| | | |
| 3/22/18 12AM – 8AM  Officer Viruet | 8 | $408.06 |
| Cruiser Fee | | |
| | | $88.00 |
| | | |
| | | |
| | | |
| **PLEASE SEND CHECK TO:** | | |
| **Springfield Police Dept, P.O. Box 308, Springfield, MA  01101-0308** | | |
| | | |
| | **Total Due:** | **$ 930.11** |

Make all checks payable to:  ***City of Springfield.***

**Thank you for your business!**

**CitySide Power Services, LLC**
P.O. Box 1325
Chicopee, MA  01021
(413) 923-4747
citysidepower@yahoo.com



# INVOICE

**BILL TO**
Witman Properties

**INVOICE #** 1066
**DATE** 03/22/2018
**DUE DATE** 03/22/2018
**TERMS** due when convenient

| DATE | ACTIVITY | QTY | AMOUNT |
|------|----------|-----|--------|
| 03/18/2018 | **Electrical Service**<br>Day 1 electrician arrive on site for emergency<br>4 hours | 1 | 400.00 |
| 03/19/2018 | **Electrical Service**<br>Day 2: meet with fire dept and building dept to make<br>plan of action for making building safe to repower and<br>begin work that would be satisfactory to let tenants<br>move back in their homes | 1 | 225.00 |
| 03/19/2018 | **Parts/items**<br>Permit for wiring | 1 | 900.00 |
| 03/19/2018 | **Parts/items**<br>12 emergency lights | 12 | 480.00 |
| 03/19/2018 | **Parts/items**<br>Low voltage boxes for tgrid cieling for mounting heat<br>sensors | 15 | 150.00 |
| 03/20/2018 | **Electrical Service**<br>Day 3<br>3 electricians and 5 workers @525 for all 8 workers<br>(City Electrical inspectors and fire dept requests)<br>-install heat sensors that were tied into fire alarm<br>system inside all 20 units<br>-separate common area power from burnt part of builing<br>so breakers would stop tripping<br>-new emergency lighting in stairwells because old ones<br>could not safly be re powered<br>-replace lightings in damaged hallway that were melted<br>so there would still be illumination for workers and<br>municipal workers and investigation crew<br>-install more back lighting for safety since lights were<br>eliminated on burnt section on back stairwell<br>-restore power to each unit 1 at a time a test to make<br>sure its safe to live in<br>-cancel out power to 7 of the damaged units | 9 | 4,725.00 |

| DATE | ACTIVITY | QTY | AMOUNT |
|------|----------|-----|--------|
| | -replace battery devices that were compromised by smoke | | |
| 03/21/2018 | **Electrical Service**<br>3 electricians and  3 workers<br>-finish all work listed on day 3 and pass all inspections to satisy building dept and city officials to allow tenants to access building | 7 | 3,150.00 |
| 03/22/2018 | **Parts/items**<br>Wire,conduit, boxes and fittings | 1 | 300.00 |

BALANCE DUE **$10,330.00**

# CITIZEN SECURITY SERVICES
### 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

# 465889

WHTM

| SERVICE ORDER | |
|---|---|

**NAME** Whitman Properties

**ADDRESS** 12 Main St

**CITY** Holyoke, MA 01040   **PHONE**

**No. 55043**

**TECHNICIANS INITIALS** Bob

**DATE** 3-18-18   **DATE PROMISED**

**ACCOUNT NUMBER** 8843

**DIRECTIONS TO LOCATION** Whitman Property's
Spfld MA 49 Belmont Ave

**REPAIRED IN**
- [ ] HOME
- [ ] SHOP
- [x] DELIVERY
- [ ] PICKUP
- [ ] CONTRACT
- [ ] WARRANTY

| QTY. | PARTS | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | Sunday Service call | | |
| | | Emergency call | | |
| | | Anthony Whitman | | |
| 4:50 | 150hr | 675.00 | | |

| HRS. | LABOR RATE | AMOUNT | | |
|---|---|---|---|---|
| 5.0 | 150hr | 750.00 | **TOTAL MATERIALS** ▶ | |
| 4.0 | 150hr | 600.00 | **TOTAL LABOR** ▶ | 2025.00 |

**TOTAL LABOR**

- [ ] PICKUP   [ ] DELIVERY
- [x] SERVICE CALL CHARGE ▶ 450.00

**NATURE OF LABOR PERFORMED**

need to return
when the Investigation
By the State Fire Marshall
is Done + Release this Bldg

**TECHNICAL SERVICE**
TIME: [ ] SHOP [ ] HOME ▶

| | | |
|---|---|---|
| **SUBTOTAL** ▶ | 2475.00 |
| **TAX** ▶ | |
| **TOTAL** ▶ | 2475.00 |

**SIGNATURE** _____   Nick Houle

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance conditions on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

## WHITE–CUSTOMER COPY   YELLOW–SHOP COPY   PINK–OFFICE COPY

# CITIZEN SECURITY SERVICES
### 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

# 465890

lottoo4

## SERVICE ORDER

**NAME** Whitman Properties
**ADDRESS** 121 Main St
**CITY** Holyoke, MA 01090   **PHONE**

**No. 56369**

**DATE** 3-20-18   **DATE PROMISED**

**TECHNICIANS INITIALS** 56
**ACCOUNT NUMBER** 8843

**DIRECTIONS TO LOCATION**
Whitman properties
49 Belmont Ave
Spfld ma

**REPAIRED IN**
☐ HOME
☐ SHOP
☐ DELIVERY   ☐ CONTRACT
☐ PICKUP   ☐ WARRANTY

| QTY. | PARTS DESCRIPTION | UNIT PRICE | AMOUNT |
|------|-------------------|------------|--------|
| 13 | System Sensor 242-B smoke det | 90 00 | 1170 00 |
| 13 | edwards 135° heat det | 40 00 | 520 00 |
| 2 | System Sensor 1224 mc horn strobes | 70 00 | 140 00 |
| 10' | 1/2" EMT pipe | ft 1 00 | 10 00 |
| 40' | 18 guage 4 conductor wire | ft 1 00 | 40 00 |

| HRS. | LABOR RATE | AMOUNT | | |
|------|-----------|--------|---|---|
| 7.50 | 75 hr | 562 50 | TOTAL MATERIALS ▶ | 1880 00 |
| 7.50 | 75 hr | 562 50 | TOTAL LABOR ▶ | 1725 00 |
| 4.0 | 75 hr   TOTAL LABOR | 300 00 | ☐ PICKUP  ☐ DELIVERY  ☑ SERVICE CALL CHARGE ▶ | 150 00 |
| 4.0 | 75 hr | 300 00 | | |

**NATURE OF LABOR PERFORMED**
changed smoke detectors &
heat detectors & 2 horn
strobes. Tested entire
alarm system

| | TECHNICAL SERVICE TIME: ☐ SHOP  ☐ HOME ▶ | |
|---|---|---|
| | SUBTOTAL ▶ | 3755 00 |
| | TAX ▶ | 117 50 |
| | TOTAL ▶ | 3872 50 |

**SIGNATURE**   Houle

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side-and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

## WHITE–CUSTOMER COPY   YELLOW–SHOP COPY   PINK–OFFICE COPY

# CITIZEN SECURITY SERVICES
### 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

#45891

(1)17004

## SERVICE ORDER

**NAME** Citizen Properties

**ADDRESS** 121 Main St

**CITY** Holyoke, MA 01040 **PHONE**

**DATE** 3-20-18  **DATE PROMISED**

**DIRECTIONS TO LOCATION** Whitman properties
49 Belmont Ave
spfld MA

**No. 56368**

**TECHNICIANS INITIALS** S6

**ACCOUNT NUMBER** 8843

**REPAIRED IN**
- [ ] HOME
- [ ] SHOP
- [ ] DELIVERY
- [ ] CONTRACT
- [ ] PICKUP
- [ ] WARRANTY

| QTY. | PARTS DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 2 | Boxes 1000' 2conductor fire wire | 225 00 | 450 00 |
| 20 | 135° heat detectors | 40 00 | 800 00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| HRS. | LABOR RATE | AMOUNT | |
|---|---|---|---|
| | | | TOTAL MATERIALS ▶ 1250 00 |
| | | | TOTAL LABOR ▶ — |
| | TOTAL LABOR | | [ ] PICKUP [ ] DELIVERY [ ] SERVICE CALL CHARGE ▶ — |

**NATURE OF LABOR PERFORMED**
gave 2 boxes fire wire
& 20 135° heat detectors
to electrican.

TECHNICAL SERVICE
TIME: [ ] SHOP [ ] HOME

| | | |
|---|---|---|
| SUBTOTAL ▶ | 1250 | 00 |
| TAX ▶ | 78 | 13 |
| TOTAL ▶ | 1328 | 13 |

**SIGNATURE**

KAD

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

**WHITE–CUSTOMER COPY   YELLOW–SHOP COPY   PINK–OFFICE COPY**

# CITIZEN SECURITY SERVICES
## 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

# 468918                                                                                WH004

### SERVICE ORDER

**NAME** Premier Choice Realty

**ADDRESS** 499 A N. Main St #331

**CITY** E Longmeadow, MA 01028    **PHONE**    Technicians Initials: BB/MD

**No. 56348**

**DATE** 3-21-18    **DATE PROMISED**    **ACCOUNT NUMBER** 41-8843

**DIRECTIONS TO LOCATION** 49 Belmont Ave SPFd MA
Whitman Propertys

**REPAIRED IN:**
- [ ] HOME
- [ ] SHOP
- [ ] DELIVERY   [ ] CONTRACT
- [ ] PICKUP   [ ] WARRANTY

| QTY. | PARTS DESCRIPTION | UNIT PRICE | | AMOUNT | |
|------|-------------------|------------|---|--------|---|
| 1 | 7033 Fld Zone Expandr | 291 | 50 | 291 | 50 |
| 2 | 12 volt 7.0 AH batts | 50 | 00 | 100 | 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| * | Wire + test heats | | | | |

| HRS. | LABOR RATE | AMOUNT | | | | |
|------|------------|--------|---|---|---|---|
| 1.50 | 75 hr | 112 | 50 | TOTAL MATERIALS ▶ | 391 | 50 |
| 1.50 | 75 hr TOTAL LABOR | 112 | 50 | TOTAL LABOR ▶ | 225 | 00 |

- [ ] PICKUP   [ ] DELIVERY
- [✓] SERVICE CALL CHARGE ▶ 75 00

**NATURE OF LABOR PERFORMED**
Install zone Expandr
And wired in + tested
All new apt heats
And reported to Css also
updated systembatts.

TECHNICAL SERVICE TIME: [ ] SHOP [ ] HOME

| | | |
|---|---|---|
| SUBTOTAL ▶ | 691 | 50 |
| TAX ▶ | 24 | 47 |
| TOTAL ▶ | 715 | 97 |

**SIGNATURE**                                    3-21-18

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

**WHITE–CUSTOMER COPY    YELLOW–SHOP COPY    PINK–OFFICE COPY**



**Red Roof PLUS+ West Springfield**
1254 Riverdale Street
West Springfield, MA  01089 US
Phone: 413-731-1010

Fax: 413-731-1009

Email: i0193@redroof.com

Printed: 3/22/2018 12:33:32 PM

# Folio (Detailed)

| | | | |
|---|---|---|---|
| Name: | ALI, HAWO | Conf #: 193-502025 | |
| | | RediCard #: 6004366720 | |
| Address: | 61 UPPER CHURCH ST | | |
| | West Springfield, MA  01089 US | | |
| Room: | 232 | Room Type: | ND2FM, NON-SMOKING DELUXE 2 FULL BEDS MICRO- |
| Nights: | 2 | Guests: 2/2 | |
| Rate Plan: | RHD2 | Daily Rate: | See room rate section   GTD:  913 - VISA |
| Arrival: | 3/20/2018 (Tue) | Departure: | 3/22/2018 (Thu)   XXXX XXXX XXXX 4549 |

Room Rate:

3/20/2018 (Tue) - 3/20/2018 (Tue)   $72.99 + $0.00 Tax per night.

3/21/2018 (Wed) - 3/21/2018 (Wed)   $77.24 + $0.00 Tax per night.

| Date | Code | Description | Amount | Balance |
|---|---|---|---|---|
| 3/20/2018 | 100 | ROOM CHARGES | $72.99 | $72.99 |
| 3/20/2018 | 624 | SAFE WITH LIMITED WARRANTY | $1.50 | $74.49 |
| 3/21/2018 | 100 | ROOM CHARGES | $77.24 | $151.73 |
| 3/21/2018 | 624 | SAFE WITH LIMITED WARRANTY | $1.50 | $153.23 |
| 3/22/2018 | 624 | SAFE WITH LIMITED WARRANTY | ($1.50) | $151.73 |
| 3/22/2018 | 624 | SAFE WITH LIMITED WARRANTY | ($1.50) | $150.23 |
| 3/22/2018 | 913 | VISA (4549)church credit card 477026 270993693 | ($150.23) | $0.00 |
| 3/22/2018 | 913 | VISA (4549)credit church card | $150.23 | $150.23 |
| 3/22/2018 | 100 | ROOM CHARGES-credit stayed one night | ($77.24) | $72.99 |
| 3/22/2018 | 913 | VISA (5557)-landlords credit card | ($72.99) | $0.00 |

## Summary

| Room | Tax | F&B | Other | CC | Cash | DB |
|---|---|---|---|---|---|---|
| $72.99 | $0.00 | $0.00 | $0.00 | ($72.99) | $0.00 | $0.00 |



**Red Roof PLUS+ West Springfield**
1254 Riverdale Street
West Springfield, MA  01089 US
Phone: 413-731-1010

Fax: 413-731-1009

Email: i0193@redroof.com

Printed: 3/22/2018 12:36:18 PM

# Folio (Detailed)

| | | | | |
|---|---|---|---|---|
| Name: | MAKSUDA, MOST | | Conf #: 193-758253 | |
| Address: | 61 UPPER CHURCH ST | | | |
| | West Springfield, MA  01089 US | | | |
| Room: | 236 | Room Type: | ND2FM, NON-SMOKING DELUXE 2 FULL BEDS MICRO- | |
| Nights: | 1 | Guests: 2/2 | | |
| Rate Plan: | RHD2 | Daily Rate: | $72.99 + $0.00 Tax | GTD: 913 - VISA |
| Arrival: | 3/20/2018 (Tue) | Departure: | 3/21/2018 (Wed) | XXXX XXXX XXXX 4549 |

Room Rate:

3/20/2018 (Tue) - 3/20/2018 (Tue)    $72.99 + $0.00 Tax per night.

| Date | Code | Description | Amount | Balance |
|---|---|---|---|---|
| 3/20/2018 | 100 | ROOM CHARGES | $72.99 | $72.99 |
| 3/20/2018 | 624 | SAFE WITH LIMITED WARRANTY | $1.50 | $74.49 |
| 3/21/2018 | 624 | SAFE WITH LIMITED WARRANTY | ($1.50) | $72.99 |
| 3/21/2018 | 913 | VISA (4549)-church credit card 477016 270993667 | ($72.99) | $0.00 |
| 3/22/2018 | 913 | VISA (4549)-credit church credit card | $72.99 | $72.99 |
| 3/22/2018 | 913 | VISA (5557)-charge landlord credit card | ($72.99) | $0.00 |

## Summary

| Room | Tax | F&B | Other | CC | Cash | DB |
|---|---|---|---|---|---|---|
| $72.99 | $0.00 | $0.00 | $0.00 | ($72.99) | $0.00 | $0.00 |



HILTON GARDEN INN SPRINGFIELD,800 WEST
COLUMBUS AVENUE
SPRINGFIELD, MA  01105
United States of America
TELEPHONE 413-886-8000   • FAX 413-886-8100
Reservations
www.hilton.com or 1 800 HILTONS

ABDI, ABDILRAHMAN

X

SPRINGFIELD MA  01105
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 262/Q2 |
| Arrival Date: | 3/20/2018  7:19:00 PM |
| Departure Date: | 3/22/2018 11:35:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | JPRAGER1 |
| Room Rate: | 99.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 485252 A |

Confirmation Number: 3430708062

HILTON GARDEN INN SPRINGFIELD 3/22/2018 11:34:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 3/20/2018 | 1999855 | GUEST ROOM | $99.00 |
| 3/20/2018 | 1999855 | MASS STATE TAX | $5.64 |
| 3/20/2018 | 1999855 | LOCAL CITY TAX | $4.95 |
| 3/20/2018 | 1999855 | CIVIC CENTER FUND TAX | $2.72 |
| 3/21/2018 | 2000057 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/21/2018 | 2000259 | GUEST ROOM | $99.00 |
| 3/21/2018 | 2000259 | MASS STATE TAX | $5.64 |
| 3/21/2018 | 2000259 | LOCAL CITY TAX | $4.95 |
| 3/21/2018 | 2000259 | CIVIC CENTER FUND TAX | $2.72 |
| 3/22/2018 | 2000465 | VS *5557 | ($237.41) |
| | | **BALANCE** | $0.00 |

EXPENSE REPORT SUMMARY

| | 3/20/2018 | 3/21/2018 | STAY TOTAL |
|---|---|---|---|
| ROOM AND TAX | $112.31 | $112.31 | $224.62 |
| FOOD AND BEVERAGE | $0.00 | $12.79 | $12.79 |
| DAILY TOTAL | $112.31 | $125.10 | $237.41 |



HILTON GARDEN INN SPRINGFIELD
HILTON GARDEN INN SPRINGFIELD,800 WEST
COLUMBUS AVENUE
SPRINGFIELD, MA  01105
United States of America
TELEPHONE 413-886-8000   • FAX 413-886-8100
Reservations
www.hilton.com or 1 800 HILTONS

HASSAN, LIBAN

FIRE VICTIMS

SPRINGFIELD MA  01105
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 241/Q2 |
| Arrival Date: | 3/20/2018  3:16:00 PM |
| Departure Date: | 3/29/2018 12:52:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | SLOCOMB |
| Room Rate: | 99.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 485240 A |

Confirmation Number: 3428901375

HILTON GARDEN INN SPRINGFIELD 3/29/2018 12:51:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 3/20/2018 | 1999783 | VS *5557 | ($112.31) |
| 3/20/2018 | 1999836 | GUEST ROOM | $99.00 |
| 3/20/2018 | 1999836 | MASS STATE TAX | $5.64 |
| 3/20/2018 | 1999836 | LOCAL CITY TAX | $4.95 |
| 3/20/2018 | 1999836 | CIVIC CENTER FUND TAX | $2.72 |
| 3/21/2018 | 2000056 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/21/2018 | 2000242 | GUEST ROOM | $99.00 |
| 3/21/2018 | 2000242 | MASS STATE TAX | $5.64 |
| 3/21/2018 | 2000242 | LOCAL CITY TAX | $4.95 |
| 3/21/2018 | 2000242 | CIVIC CENTER FUND TAX | $2.72 |
| 3/22/2018 | 2000520 | GUEST ROOM | $99.00 |
| 3/22/2018 | 2000520 | MASS STATE TAX | $5.64 |
| 3/22/2018 | 2000520 | LOCAL CITY TAX | $4.95 |
| 3/22/2018 | 2000520 | CIVIC CENTER FUND TAX | $2.72 |
| 3/23/2018 | 2000769 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/23/2018 | 2000960 | GUEST ROOM | $99.00 |
| 3/23/2018 | 2000960 | MASS STATE TAX | $5.64 |
| 3/23/2018 | 2000960 | LOCAL CITY TAX | $4.95 |
| 3/23/2018 | 2000960 | CIVIC CENTER FUND TAX | $2.72 |
| 3/24/2018 | 2001215 | GREAT AMERICAN GRILL BREAKFAST | $25.58 |
| 3/24/2018 | 2001305 | GUEST ROOM | $99.00 |
| 3/24/2018 | 2001305 | MASS STATE TAX | $5.64 |
| 3/24/2018 | 2001305 | LOCAL CITY TAX | $4.95 |
| 3/24/2018 | 2001305 | CIVIC CENTER FUND TAX | $2.72 |
| 3/25/2018 | 2001504 | GREAT AMERICAN GRILL BREAKFAST | $40.46 |
| 3/25/2018 | 2001604 | GUEST ROOM | $99.00 |
| 3/25/2018 | 2001604 | MASS STATE TAX | $5.64 |
| 3/25/2018 | 2001604 | LOCAL CITY TAX | $4.95 |
| 3/25/2018 | 2001604 | CIVIC CENTER FUND TAX | $2.72 |
| 3/26/2018 | 2001780 | GREAT AMERICAN GRILL BREAKFAST | $25.58 |
| 3/26/2018 | 2001815 | VS *5557 | ($678.75) |
| 3/26/2018 | 2001869 | GUEST ROOM | $99.00 |
| 3/26/2018 | 2001869 | MASS STATE TAX | $5.64 |
| 3/26/2018 | 2001869 | LOCAL CITY TAX | $4.95 |
| 3/26/2018 | 2001869 | CIVIC CENTER FUND TAX | $2.72 |
| 3/27/2018 | 2002076 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/27/2018 | 2002113 | *PAVILION | $2.00 |
| 3/27/2018 | 2002188 | GUEST ROOM | $99.00 |
| 3/27/2018 | 2002188 | MASS STATE TAX | $5.64 |
| 3/27/2018 | 2002188 | LOCAL CITY TAX | $4.95 |

HASSAN, LIBAN

FIRE VICTIMS

SPRINGFIELD MA  01105
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 241/Q2 |
| Arrival Date: | 3/20/2018 3:06:00 PM |
| Departure Date: | 3/29/2018 12:52:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | SLOCOMB |
| Room Rate: | 99.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 485240 A |

Confirmation Number: 3428901375

HILTON GARDEN INN SPRINGFIELD 3/29/2018 12:51:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 3/27/2018 | 2002188 | CIVIC CENTER FUND TAX | $2.72 |
| 3/28/2018 | 2002446 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/28/2018 | 2002556 | GUEST ROOM | $99.00 |
| 3/28/2018 | 2002556 | MASS STATE TAX | $5.64 |
| 3/28/2018 | 2002556 | LOCAL CITY TAX | $4.95 |
| 3/28/2018 | 2002556 | CIVIC CENTER FUND TAX | $2.72 |
| 3/29/2018 | 2002864 | VS *5557 | ($364.51) |
| | | **BALANCE** | $0.00 |

EXPENSE REPORT SUMMARY

| | 3/20/2018 | 3/21/2018 | 3/22/2018 | 3/23/2018 |
|---|---|---|---|---|
| ROOM AND TAX | $112.31 | $112.31 | $112.31 | $112.31 |
| FOOD AND BEVERAGE | $0.00 | $12.79 | $0.00 | $12.79 |
| MISCELLANEOUS | $0.00 | $0.00 | $0.00 | $0.00 |
| DAILY TOTAL | $112.31 | $125.10 | $112.31 | $125.10 |

EXPENSE REPORT SUMMARY

| | 3/24/2018 | 3/25/2018 | 3/26/2018 | 3/27/2018 |
|---|---|---|---|---|
| ROOM AND TAX | $112.31 | $112.31 | $112.31 | $112.31 |
| FOOD AND BEVERAGE | $25.58 | $40.46 | $25.58 | $12.79 |
| MISCELLANEOUS | $0.00 | $0.00 | $0.00 | $2.00 |
| DAILY TOTAL | $137.89 | $152.77 | $137.89 | $127.10 |

EXPENSE REPORT SUMMARY

| | 3/28/2018 | STAY TOTAL |
|---|---|---|
| ROOM AND TAX | $112.31 | $1,010.79 |
| FOOD AND BEVERAGE | $12.79 | $142.78 |
| MISCELLANEOUS | $0.00 | $2.00 |
| DAILY TOTAL | $125.10 | $1,155.57 |

# CITIZEN SECURITY SERVICES
## 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

# 468918

WH004

## SERVICE ORDER

**No. 56348**

**NAME** Premier Choice Realty

**ADDRESS** 444 N. Main St #331

**CITY** E Longmeadow, MA 01028

**PHONE**

**TECHNICIANS INITIALS** BB/MV

**DATE** 3-21-18

**DATE PROMISED**

**ACCOUNT NUMBER** 41-8843

**DIRECTIONS TO LOCATION** 49 Belmont Ave sffd ma
Whitman Propertys

**REPAIRED IN** ☐ HOME ☐ SHOP ☐ DELIVERY ☐ CONTRACT ☐ PICKUP ☐ WARRANTY

| QTY. | PARTS DESCRIPTION | UNIT PRICE | | AMOUNT | |
|---|---|---|---|---|---|
| 1 | 7038 fld Zone Expandr | 291 | 50 | 291 | 50 |
| 2 | 12 volt 7.0 AH Batts | 50 | 00 | 100 | 00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| * | wire + test hcats | | | | |

| HRS. | LABOR RATE | AMOUNT | | | |
|---|---|---|---|---|---|
| 1.50 | 75 hr | 112 | 50 | **TOTAL MATERIALS ▶** 391 50 |
| 1.50 | 75 **TOTAL LABOR** | 112 | 50 | **TOTAL LABOR ▶** 225 00 |

**PICKUP** ☐  **DELIVERY** ☐  **SERVICE CALL CHARGE** ☑ ▶ 75 00

**NATURE OF LABOR PERFORMED** Install Zone Expandr
And wired in + tested
All new Apt heats
And Reported to css also
Updated system batts.

**TECHNICAL SERVICE** TIME: ☐ SHOP ☐ HOME

**SUBTOTAL ▶** 691 50

**TAX ▶** 24 47

**TOTAL ▶** 715 97

3-21-18

**SIGNATURE**
Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

**WHITE—CUSTOMER COPY   YELLOW—SHOP COPY   PINK—OFFICE COPY**

# CITIZEN SECURITY SERVICES

## 87 CENTER STREET • LUDLOW, MA 01056

## (413) 547-6512

#46589 1                                                  (1)1T004

| SERVICE ORDER |

**NAME** Whitten Properties

**ADDRESS** 121 Main St

**CITY** Holyoke, MA 01040   **PHONE**

**No. 56368**

**TECHNICIANS INITIALS** S6

**DATE** 3-20-18   **DATE PROMISED**

**ACCOUNT NUMBER** 8843

**DIRECTIONS TO LOCATION** Whitman properties 49 Belmont Ave Spfld MA

**REPAIRED IN**
- [ ] HOME
- [ ] SHOP
- [ ] DELIVERY
- [ ] CONTRACT
- [ ] PICKUP
- [ ] WARRANTY

| QTY. | PARTS        DESCRIPTION | UNIT PRICE | | AMOUNT | |
|------|-------------------------|------------|---|--------|---|
| 2 | Boxes 1000' 2 conductor fire wire | 225 | 00 | 450 | 00 |
| 20 | 135° heat detectors | 40 | 00 | 800 | 00 |
| | | | | | |

| HRS. | LABOR RATE | AMOUNT | | | |
|------|-----------|--------|---|---|---|
| | | | | TOTAL MATERIALS ▶ | 1250 | 00 |
| | | | | TOTAL LABOR ▶ | — | |
| | TOTAL LABOR | | | [ ] PICKUP  [ ] DELIVERY  ▶ <br> [ ] SERVICE CALL CHARGE | — | |

**NATURE OF LABOR PERFORMED**
gave 2 boxes fire wire & 20 135° heat detectors to electrician.

| | | |
|---|---|---|
| TECHNICAL SERVICE ▶ <br> TIME: [ ] SHOP [ ] HOME | | |
| SUBTOTAL ▶ | 1250 | 00 |
| TAX ▶ | 78 | 13 |
| TOTAL ▶ | 1328 | 13 |

**SIGNATURE** _Dan_                    KAR

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

## WHITE–CUSTOMER COPY   YELLOW–SHOP COPY   PINK–OFFICE COPY

# CITIZEN SECURITY SERVICES

## 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

# 465889                                      WITTY

## SERVICE ORDER

| | | No. 55043 |
|---|---|---|
| **NAME** Whitman Properties | | |
| **ADDRESS** 121 Main St | | |
| **CITY** Holyoke, MA 01040 **PHONE** | **TECHNICIANS INITIALS** Bob | |
| **DATE** 3-18-18 **DATE PROMISED** | **ACCOUNT NUMBER** 8843 | |
| **DIRECTIONS TO LOCATION** Whitman Property's  Spfld MA 49 Belmont Ave | **REPAIRED IN** ☐ HOME ☐ SHOP ☐ DELIVERY ☐ CONTRACT ☐ PICKUP ☐ WARRANTY | |

| QTY. | PARTS | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | Sunday Service call | | |
| | | Emergency call | | |
| | | Anthony Whitman | | |

| HRS. | LABOR RATE | AMOUNT | | |
|---|---|---|---|---|
| 4.50 | 150hr | 675.00 | TOTAL MATERIALS ▶ | |
| 5.0 | 150hr | 750.00 | TOTAL LABOR ▶ | 2025.00 |
| 4.0 | 150hr | 600.00 | ☐ PICKUP ☐ DELIVERY ☑ SERVICE CALL CHARGE ▶ | 450.00 |

**NATURE OF LABOR PERFORMED**
need to Return
when the Investigation
by the State fire marshall
is Done + release this Bldg

**TECHNICAL SERVICE**
TIME: ☐ SHOP ☐ HOME

| | |
|---|---|
| SUBTOTAL ▶ | 2475.00 |
| TAX ▶ | |
| TOTAL ▶ | 2475.00 |

SIGNATURE _____ Nick Houle

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

**WHITE–CUSTOMER COPY   YELLOW–SHOP COPY   PINK–OFFICE COPY**

# CITIZEN SECURITY SERVICES
### 87 CENTER STREET • LUDLOW, MA 01056
### (413) 547-6512

# 465890

UNT004

## SERVICE ORDER

**NAME** Whitman Properties

**ADDRESS** 121 Main St

**CITY** Holyoke, MA 01040   **PHONE**

**DATE** 3-20-18   **DATE PROMISED**

**No. 56369**

**TECHNICIANS INITIALS** 56

**ACCOUNT NUMBER** 8843

**DIRECTIONS TO LOCATION**
Whitman properties
49 Belmont Ave
Spfld ma

**REPAIRED IN**
- [ ] HOME
- [ ] SHOP
- [ ] DELIVERY
- [ ] CONTRACT
- [ ] PICKUP
- [x] WARRANTY

| QTY. | PARTS | DESCRIPTION | UNIT PRICE | | AMOUNT | |
|------|-------|-------------|------------|---|--------|---|
| 13 | System Sensor 242-B smoke det | | 90 | 00 | 1170 | 00 |
| 13 | edwards 135° heat det | | 40 | 00 | 520 | 00 |
| 2 | System Sensor 1224mc horn strobes | | 70 | 00 | 140 | 00 |
| 10' | 1/2" EMT pipe | | ft 1 | 00 | 10 | 00 |
| 40' | 18 guage 4 conductor wire | | ft 1 | 00 | 40 | 00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| HRS. | LABOR RATE | AMOUNT | |
|------|-----------|--------|---|
| 7.50 | 75 hr | 562 | 50 |
| 7.50 | 75 hr | 562 | 50 |
| 4.0 | 75 hr | 300 | 00 |
| 4.0 | 75 hr | 300 | 00 |
| | TOTAL LABOR | | |

| | | | |
|---|---|---|---|
| TOTAL MATERIALS ▶ | 1880 | 00 |
| TOTAL LABOR ▶ | 1725 | 00 |
| [ ] PICKUP  [ ] DELIVERY  [x] SERVICE CALL CHARGE ▶ | 150 | 00 |
| TECHNICAL SERVICE  TIME: [ ] SHOP  [ ] HOME | | |
| SUBTOTAL ▶ | 3755 | 00 |
| TAX ▶ | 117 | 50 |
| TOTAL ▶ | 3872 | 50 |

**NATURE OF LABOR PERFORMED**
changed smoke detectors &
heat detectors & 2 horn
strobes. Tested entire
alarm system

**SIGNATURE** _____   Houle

Signature constitutes acceptance of above service performed as being satisfactory and in accordance with the attendant insurance condition's on the reverse side and that the equipment has been left in good condition.

**GUARANTEE:** All materials used are of first quality and guaranteed for ninety days after date of repair. Service by qualified technicians only.

**WHITE—CUSTOMER COPY   YELLOW—SHOP COPY   PINK—OFFICE COPY**



04-17-18

| **Rashedu Zaman** | Folio No. | : **76651** | Room No. | : **436** |
| **49 Belmont Ave** | A/R Number | : | Arrival | : **04-03-18** |
| **Springfield MA 01108** | Group Code | : | Departure | : **04-19-18** |
| **United States** | Company | : **Landlord** | Conf. No. | : **63755647** |
| | Membership No. | : | Rate Code | : **IYEXT** |
| | Invoice No. | : | Page No. | : **1 of 2** |

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 04-03-18 | *Accommodation | 99.00 | |
| 04-03-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-04-18 | Rollaway Bed | 40.00 | |
| 04-04-18 | *Accommodation | 99.00 | |
| 04-04-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-05-18 | *Accommodation | 99.00 | |
| 04-05-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-06-18 | *Accommodation | 99.00 | |
| 04-06-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-07-18 | *Accommodation | 99.00 | |
| 04-07-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-08-18 | *Accommodation | 99.00 | |
| 04-08-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-09-18 | *Accommodation | 99.00 | |
| 04-09-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-10-18 | *Accommodation | 99.00 | |
| 04-10-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-11-18 | *Accommodation | 99.00 | |
| 04-11-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-12-18 | Visa                XXXXXXXXXXXX3548 | | 1,041.97 |
| 04-12-18 | *Accommodation | 99.00 | |
| 04-12-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-13-18 | *Accommodation | 99.00 | |
| 04-13-18 | Bed/Occupancy Room Tax | 12.33 | |
| 04-14-18 | *Accommodation | 99.00 | |



04-17-18

**Rashedu Zaman**
**49 Belmont Ave**
**Springfield MA 01108**
**United States**

| | | |
|---|---|---|
| Folio No. | : | **76651** |
| A/R Number | : | |
| Group Code | : | |
| Company | : | **Landlord** |
| Membership No. | : | |
| Invoice No. | : | |

| | | |
|---|---|---|
| Room No. | : | **436** |
| Arrival | : | **04-03-18** |
| Departure | : | **04-19-18** |
| Conf. No. | : | **63755647** |
| Rate Code | : | **IYEXT** |
| Page No. | : | **2 of 2** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 04-14-18 | Bed/Occupancy Room Tax | | 12.33 | |
| 04-15-18 | *Accommodation | | 99.00 | |
| 04-15-18 | Bed/Occupancy Room Tax | | 12.33 | |
| 04-16-18 | Visa | XXXXXXXXXXXX3548 | | 445.32 |
| | | **Total** | **1,487.29** | **1,487.29** |
| | | **Balance** | **0.00** | |

**Guest Signature: _____**

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



HILTON GARDEN INN SPRINGFIELD
HILTON GARDEN INN SPRINGFIELD,800 WEST
COLUMBUS AVENUE
SPRINGFIELD, MA  01105
United States of America
TELEPHONE 413-886-8000  • FAX 413-886-8100
Reservations
www.hilton.com or 1 800 HILTONS

| | |
|---|---|
| BANU, M | Room No: 343/Q2 |
| | Arrival Date: 3/20/2018 5:21:00 PM |
| FIRE | Departure Date: 3/28/2018 2:33:00 PM |
| | Adult/Child: 1/0 |
| SPFLD MA  01105 | Cashier ID: SLOCOMB |
| UNITED STATES OF AMERICA | Room Rate: 99.00 |
| | AL: |
| | HH # |
| | VAT # |
| | Folio No/Che 485242 A |

Confirmation Number: 3423430287

HILTON GARDEN INN SPRINGFIELD 3/28/2018 2:33:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 3/20/2018 | 1999785 | VS *5557 | ($112.31) |
| 3/20/2018 | 1999864 | GUEST ROOM | $99.00 |
| 3/20/2018 | 1999864 | MASS STATE TAX | $5.64 |
| 3/20/2018 | 1999864 | LOCAL CITY TAX | $4.95 |
| 3/20/2018 | 1999864 | CIVIC CENTER FUND TAX | $2.72 |
| 3/21/2018 | 2000267 | GUEST ROOM | $99.00 |
| 3/21/2018 | 2000267 | MASS STATE TAX | $5.64 |
| 3/21/2018 | 2000267 | LOCAL CITY TAX | $4.95 |
| 3/21/2018 | 2000267 | CIVIC CENTER FUND TAX | $2.72 |
| 3/22/2018 | 2000448 | GREAT AMERICAN GRILL BREAKFAST | $33.02 |
| 3/22/2018 | 2000547 | GUEST ROOM | $99.00 |
| 3/22/2018 | 2000547 | MASS STATE TAX | $5.64 |
| 3/22/2018 | 2000547 | LOCAL CITY TAX | $4.95 |
| 3/22/2018 | 2000547 | CIVIC CENTER FUND TAX | $2.72 |
| 3/23/2018 | 2000757 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/23/2018 | 2000790 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/23/2018 | 2000983 | GUEST ROOM | $99.00 |
| 3/23/2018 | 2000983 | MASS STATE TAX | $5.64 |
| 3/23/2018 | 2000983 | LOCAL CITY TAX | $4.95 |
| 3/23/2018 | 2000983 | CIVIC CENTER FUND TAX | $2.72 |
| 3/24/2018 | 2001328 | GUEST ROOM | $99.00 |
| 3/24/2018 | 2001328 | MASS STATE TAX | $5.64 |
| 3/24/2018 | 2001328 | LOCAL CITY TAX | $4.95 |
| 3/24/2018 | 2001328 | CIVIC CENTER FUND TAX | $2.72 |
| 3/25/2018 | 2001503 | GREAT AMERICAN GRILL BREAKFAST | $25.58 |
| 3/25/2018 | 2001625 | GUEST ROOM | $99.00 |
| 3/25/2018 | 2001625 | MASS STATE TAX | $5.64 |
| 3/25/2018 | 2001625 | LOCAL CITY TAX | $4.95 |
| 3/25/2018 | 2001625 | CIVIC CENTER FUND TAX | $2.72 |
| 3/26/2018 | 2001769 | GREAT AMERICAN GRILL BREAKFAST | $12.79 |
| 3/26/2018 | 2001899 | GUEST ROOM | $99.00 |
| 3/26/2018 | 2001899 | MASS STATE TAX | $5.64 |
| 3/26/2018 | 2001899 | LOCAL CITY TAX | $4.95 |
| 3/26/2018 | 2001899 | CIVIC CENTER FUND TAX | $2.72 |
| 3/27/2018 | 2002095 | GREAT AMERICAN GRILL BREAKFAST | $25.58 |
| 3/27/2018 | 2002218 | GUEST ROOM | $99.00 |
| 3/27/2018 | 2002218 | MASS STATE TAX | $5.64 |
| 3/27/2018 | 2002218 | LOCAL CITY TAX | $4.95 |
| 3/27/2018 | 2002218 | CIVIC CENTER FUND TAX | $2.72 |
| 3/28/2018 | 2002450 | GREAT AMERICAN GRILL BREAKFAST | $25.58 |

BANU, M

FIRE

SPFLD MA 01105
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 343/Q2 |
| Arrival Date: | 3/20/2018 3:41:00 PM |
| Departure Date: | 3/28/2018 2:33:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | SLOCOMB |
| Room Rate: | 99.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 485242 A |

Confirmation Number: 3423430287

HILTON GARDEN INN SPRINGFIELD 3/28/2018 2:33:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 3/28/2018 | 2002486 | VS *5557 | ($934.30) |
| | | **BALANCE** | $0.00 |

EXPENSE REPORT SUMMARY

| | 3/20/2018 | 3/21/2018 | 3/22/2018 | 3/23/2018 |
|---|---|---|---|---|
| ROOM AND TAX | $112.31 | $112.31 | $112.31 | $112.31 |
| FOOD AND BEVERAGE | $0.00 | $0.00 | $33.02 | $25.58 |
| DAILY TOTAL | $112.31 | $112.31 | $145.33 | $137.89 |

EXPENSE REPORT SUMMARY

| | 3/24/2018 | 3/25/2018 | 3/26/2018 | 3/27/2018 |
|---|---|---|---|---|
| ROOM AND TAX | $112.31 | $112.31 | $112.31 | $112.31 |
| FOOD AND BEVERAGE | $0.00 | $25.58 | $12.79 | $25.58 |
| DAILY TOTAL | $112.31 | $137.89 | $125.10 | $137.89 |

EXPENSE REPORT SUMMARY

| | 3/28/2018 | STAY TOTAL | | |
|---|---|---|---|---|
| ROOM AND TAX | $0.00 | $898.48 | | |
| FOOD AND BEVERAGE | $25.58 | $148.13 | | |
| DAILY TOTAL | $25.58 | $1,046.61 | | |

### NGM Services

51 Holyoke St. Suite 2
Easthampton, MA 01027
Ph (413) 203-5824  Fax (413) 203-5825
ngms@comcast.net



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/20/2018 | 4035 |

**Bill To**

Witman Properties
121 Main St.
Holyoke, MA  01040

**Job Location**

49 Belmont Street
Springfield, MA

| P.O. No. | Terms |
|----------|-------|
| 4035 | Net 30 |

| Quantity | Description | Rate | Serviced | Amount |
|----------|-------------|------|----------|--------|
| 8 | Labor: 1st man | 85.00 | 4/17/2018 | 680.00 |
|   | Materials - nips, couplings, adapters, reducers, caps, copper, 90s, hangers, valve, storage tank | 2,200.27 | | 2,200.27 |
|   | Replace 80 gallon storage tank for building.  Add 1 1/4 copper split ring hangers to support piping. | | | |

*** Any amounts not paid within ten (10) days after the due date shall incur a late fee of five percent (5%) and interest at the rate of twelve percent (12%) per annum.  All costs of collection (including reasonable attorney's fees) shall be paid by the customer ***

**Total**     $2,880.27

**NGM Services**

51 Holyoke St. Suite 2
Easthampton, MA 01027
Ph (413) 203-5824  Fax (413) 203-5825
ngms@comcast.net



# Invoice

| Date | Invoice # |
|---|---|
| 5/2/2018 | 3934 |

| Bill To |
|---|
| Witman Properties<br>121 Main St.<br>Holyoke, MA  01040 |

| Job Location |
|---|
| 49 Belmont Street<br>Springfield, MA |

| P.O. No. | Terms |
|---|---|
| 3934 | Net 30 |

| Quantity | Description | Rate | Serviced | Amount |
|---|---|---|---|---|
| 4 | Labor  Overtime (Nights & Weekend Rate) | 120.00 | 3/18/2018 | 480.00 |
| 4 | Labor  Overtime (Nights & Weekend Rate) | 80.00 | 3/18/2018 | 320.00 |
| 6 | Labor: 1st man | 85.00 | 3/19/2018 | 510.00 |
| 6 | Labor: 2nd man | 65.00 | 3/19/2018 | 390.00 |
| 8 | Labor: 1st man | 85.00 | 3/20/2018 | 680.00 |
| 3 | Labor  Overtime (Nights & Weekend Rate) | 120.00 | 3/20/2018 | 360.00 |
| 8 | Labor: 2nd man | 65.00 | 3/20/2018 | 520.00 |
| 3 | Labor  Overtime (Nights & Weekend Rate) | 80.00 | 3/20/2018 | 240.00 |
| 8 | Labor: 2nd man | 65.00 | 3/20/2018 | 520.00 |
| 3 | Labor  Overtime (Nights & Weekend Rate) | 80.00 | 3/20/2018 | 240.00 |
| 8 | Labor: 1st man | 85.00 | 3/21/2018 | 680.00 |
| 3 | Labor  Overtime (Nights & Weekend Rate) | 120.00 | 3/21/2018 | 360.00 |
| 1 | Labor: 2nd man | 65.00 | 3/21/2018 | 65.00 |
| 3 | Labor  Overtime (Nights & Weekend Rate) | 80.00 | 3/21/2018 | 240.00 |
| 3 | Labor: 1st man | 85.00 | 3/28/2018 | 255.00 |
|  | Materials - plugs, caps, nips, ball valves | 1,050.59 |  | 1,050.59 |
|  | Permits | 1,360.00 |  | 1,360.00 |

*** Any amounts not paid within ten (10) days after the due
date shall incur a late fee of five percent (5%) and interest at
the rate of twelve percent (12%) per annum.  All costs of
collection (including reasonable attorney's fees) shall be paid
by the customer ***

| **Total** | $8,270.59 |
|---|---|

**CitySide Power Services, LLC**
P.O. Box 1325
Chicopee, MA  01021
(413) 923-4747
citysidepower@yahoo.com



# INVOICE

**BILL TO**
49 Belmont Ave Springfield

**INVOICE #** 1107
**DATE** 04/17/2018
**DUE DATE** 04/17/2018

| DATE | ACTIVITY | QTY | AMOUNT |
|------|----------|-----|--------|
| 04/17/2018 | **Electrical Service**<br>49 belmont ave springfield ma<br>EXTERIOR LIGHTING JOB<br><br>-3 new front security lights<br>-re pipe light in driveway , it had no power because of fire<br>-change big light to LED<br>-add 1 more floor light<br>-swap another light for a larger one<br>- add a contactor to control lighting more efficiently | 1 | 920.00 |
| 04/17/2018 | **Parts/items**<br>3 very nice security lights 100 each<br>-high end led bulb 75<br>-floor light 100$<br>-pipe and wire 30<br>-smaller flood light 55<br>-lighting contactor 80 | 1 | 640.00 |

BALANCE DUE       **$1,560.00**

**CitySide Power Services, LLC**
P.O. Box 1325
Chicopee, MA  01021
(413) 923-4747
citysidepower@yahoo.com



# INVOICE

**BILL TO**
49 Belmont Ave  Camera Job

**INVOICE #** 1108
**DATE** 04/17/2018
**DUE DATE** 04/17/2018

| DATE | ACTIVITY | QTY | AMOUNT |
|------|----------|-----|--------|
| 04/17/2018 | **Electrical Service**<br>49 belmont ave springfield ma<br>SECURITY CAMERA JOB<br>-the dvr recorder will meed to be programmed to owners phone<br>-2 guys 2 days install system with 4 cameras on exterior of building | 1 | 1,250.00 |
| 04/17/2018 | **Parts/items**<br>-Conduit and fittings<br>-wheather proof bell boxes<br>-wheater proof covers with mounting holes for camera heads<br>- | 1 | 75.00 |

BALANCE DUE

## $1,325.00

3/18/18 Belmont Fire Invoices

| | Payee | What | Amount |
|---|---|---|---|
| 3/26/2018 | Hilton Garden Inn | Tenant Hotel stay | $678.75 |
| 3/22/2018 | Cityside Power | Heat sensor installation | $10,330.00 |
| 3/19/2018 | Police Detail | Security watch of building | $747.60 |
| 3/22/2018 | Police Detail | Security watch of building | $930.11 |
| 3/22/2018 | Red Roof Inn | Tenant Hotel stay | $72.99 |
| 3/22/2018 | Red Roof Inn | Tenant Hotel stay | $72.99 |
| 3/18/2018 | citizen Security Service | Repair of Fire alarm | $2,475.00 |
| 3/20/2018 | citizen Security Service | Repair of Fire alarm | $3,872.50 |
| 3/20/2018 | citizen Security Service | Repair of Fire alarm | $1,328.13 |
| 3/21/2018 | citizen Security Service | Repair of Fire alarm | $715.97 |
| 3/20/2018 | Hilton Garden Inn | Tenant Hotel stay | $112.31 |
| 3/22/2018 | Hilton Garden Inn | Tenant Hotel stay | $112.31 |
| 3/22/2018 | Hilton Garden Inn | Tenant Hotel stay | $112.31 |
| 3/22/2018 | Hilton Garden Inn | Tenant Hotel stay | $237.41 |
| 3/22/2018 | Hilton Garden Inn | Tenant Hotel stay | $250.00 |
| 3/22/2018 | Hilton Garden Inn | Tenant Hotel stay | $112.31 |
| 3/28/2018 | hilton Garden Inn | Tenant Hotel stay | $934.30 |
| 3/29/2018 | hilton Garden Inn | Tenant Hotel stay | $364.51 |
| 4/12/2018 | Candelwood | Tenant Hotel stay | $1,041.97 |
| 4/19/2018 | Candelwood | Tenant Hotel stay | $184.42 |
| 4/16/2018 | Candelwood | Tenant Hotel stay | $445.32 |
| 3/31/18 | witman Hotel stays | Tenant Hotel stay | $541.72 |
| 4/17/18 | Cityside Power | #1170 Lighting | $1,560.00 |
| 4/17/18 | Cityside Power | ##1108 Secuirty camera | $1,325.00 |
| 3/18-4/23 | Witman | All property managment charges related to fire | $16,397.97 |
| 4/18/18 | Build it Right | Deopsit on Demolition, Window order, Framing | $40,000.00 |
| | | | $84,955.90 |